| RICO EVENT | PROVIDER | CLAIM NUMBER | DATE OF ACCIDENT | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97110 | 63.30 |
| 2 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 3 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 4 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 5 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 6 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 7 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 8 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97530 | 64.18 |
| 9 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 10 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 11 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 12 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97139 | 25.00 |
| 13 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97110 | 63.30 |
| 14 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 15 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 16 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 17 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 18 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 19 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97110 | 63.30 |
| 20 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 21 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 22 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 23 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 24 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 25 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97110 | 63.30 |
| 26 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 27 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 99213 | 145.86 |
| 28 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 98941 | 73.98 |
| 29 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 30 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 31 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 32 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97139 | 25.00 |
| 33 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 34 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97530 | 64.18 |
| 35 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 36 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 37 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 38 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 39 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97139 | 25.00 |
| 40 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 41 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 42 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 43 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 44 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 45 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97139 | 25.00 |
| 46 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 47 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 99213 | 145.86 |
| 48 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/14/2015 | 98941 | 73.98 |
| 49 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 50 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 51 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 52 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 53 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 54 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97530 | 64.18 |
| 55 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 56 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 57 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 58 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 59 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97110 | 63.30 |
| 60 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 61 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 62 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 63 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 64 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 65 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97110 | 63.30 |
| 66 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 67 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 99213 | 145.86 |
| 68 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 98941 | 73.98 |
| 69 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 98943 | 32.95 |
| 70 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 71 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 72 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 73 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97139 | 25.00 |
| 74 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97110 | 63.30 |
| 75 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97140 | 118.60 |
| 76 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97010 | 10.00 |
| 77 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97012 | 31.90 |
| 78 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | G0283 | 27.14 |
| 79 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/14/2015 | 97035 | 25.22 |
| 80 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 81 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 82 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 83 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 84 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 85 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97110 | 63.30 |
| 86 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 87 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 88 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 89 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 90 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97035 | 25.22 |
| 91 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97110 | 63.30 |
| 92 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 93 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 95 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 96 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97035 | 25.22 |
| 97 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 98 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 99 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 100 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 101 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 102 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 103 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 104 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97530 | 64.18 |
| 105 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 106 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 107 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 108 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97035 | 25.22 |
| 109 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 110 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 111 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 112 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 113 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 114 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 115 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97110 | 63.30 |
| 116 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 117 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 118 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 119 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 120 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 121 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 122 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97530 | 64.18 |
| 123 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 124 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 125 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 126 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 127 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 128 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97530 | 64.18 |
| 129 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 130 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 131 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 132 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97035 | 25.22 |
| 133 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 134 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 135 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 136 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 137 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 138 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97035 | 25.22 |
| 139 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97110 | 63.30 |
| 140 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 141 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 142 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 143 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 144 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 145 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97110 | 63.30 |
| 146 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 147 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 148 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 149 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 150 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97035 | 25.22 |
| 151 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 152 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97530 | 64.18 |
| 153 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 154 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 155 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 156 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 157 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97140 | 118.60 |
| 158 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/17/2015 | 97530 | 64.18 |
| 159 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97010 | 10.00 |
| 160 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97012 | 31.90 |
| 161 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | G0283 | 27.14 |
| 162 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97035 | 25.22 |
| 163 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/17/2015 | 97139 | 25.00 |
| 164 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97010 | 10.00 |
| 165 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97012 | 31.90 |
| 166 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | G0283 | 27.14 |
| 167 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97035 | 25.22 |
| 168 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97110 | 63.30 |
| 169 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97140 | 118.60 |
| 170 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97010 | 10.00 |
| 171 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97012 | 31.90 |
| 172 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | G0283 | 27.14 |
| 173 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97139 | 25.00 |
| 174 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97110 | 63.30 |
| 175 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97140 | 118.60 |
| 176 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97010 | 10.00 |
| 177 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97012 | 31.90 |
| 178 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | G0283 | 27.14 |
| 179 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97035 | 25.22 |
| 180 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97140 | 118.60 |
| 181 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/24/2015 | 97530 | 64.18 |
| 182 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97010 | 10.00 |
| 183 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97012 | 31.90 |
| 184 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | G0283 | 27.14 |
| 185 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97139 | 25.00 |
| 186 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97140 | 118.60 |
| 187 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 188 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97010 | 10.00 |
| 189 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97012 | 31.90 |
| 190 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | G0283 | 27.14 |
| 191 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97035 | 25.22 |
| 192 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97110 | 63.30 |
| 193 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97140 | 118.60 |
| 194 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97010 | 10.00 |
| 195 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97012 | 31.90 |
| 196 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | G0283 | 27.14 |
| 197 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97139 | 25.00 |
| 198 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97110 | 63.30 |
| 199 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97140 | 118.60 |
| 200 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97010 | 10.00 |
| 201 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97012 | 31.90 |
| 202 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | G0283 | 27.14 |
| 203 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97035 | 25.22 |
| 204 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97140 | 118.60 |
| 205 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 97530 | 64.18 |
| 206 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/26/2015 | 99211 | 39.20 |
| 207 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 208 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 209 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 210 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 211 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 212 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 213 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 214 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 215 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 216 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 217 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 218 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 219 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 220 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 221 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 222 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 223 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 224 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 225 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 226 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 227 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 228 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 229 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 230 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 231 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 232 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 233 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 234 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 235 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 236 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 237 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 238 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 239 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 240 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 241 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 242 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 243 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 244 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 245 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 246 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 247 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 248 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97139 | 25.00 |
| 249 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 250 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 251 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 252 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 253 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 254 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97110 | 63.30 |
| 255 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 256 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 257 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 258 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 259 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 260 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 261 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 262 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 263 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 264 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 265 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 266 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97110 | 63.30 |
| 267 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 268 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 269 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 270 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 271 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 272 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 273 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 274 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 275 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 276 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 277 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 278 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 279 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 280 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 281 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 283 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 284 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97110 | 63.30 |
| 285 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 286 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 99212 | 87.60 |
| 287 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 98940 | 52.38 |
| 288 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 98943 | 32.95 |
| 289 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 290 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 291 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 292 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 293 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 294 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 295 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 296 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 297 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 298 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 299 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 300 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 301 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 302 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 303 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 304 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 305 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 306 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 307 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 308 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 309 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 310 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 311 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 312 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 313 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 314 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 315 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 316 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 317 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 318 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 319 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 320 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 321 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 322 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 323 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 324 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 325 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 326 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 327 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 328 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 329 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 330 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 331 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 332 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 333 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 334 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 335 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 336 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 337 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 338 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 339 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 340 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 341 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 342 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 343 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 344 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 345 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 346 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 347 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 348 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 349 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 350 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 351 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 352 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 353 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 354 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 355 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 356 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 357 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 358 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 359 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 360 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 361 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 362 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 363 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 364 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 365 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 366 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 367 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 368 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 369 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 370 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 371 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 372 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 373 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97530 | 64.18 |
| 374 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 375 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 376 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 377 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97139 | 25.00 |
| 378 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 379 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97535 | 68.56 |
| 380 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 381 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 382 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 383 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97139 | 25.00 |
| 384 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 385 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 386 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 387 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 388 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 389 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97139 | 25.00 |
| 390 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 391 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 392 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 393 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 394 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 395 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 396 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97139 | 25.00 |
| 397 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 398 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 399 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 400 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 401 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 402 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 403 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 404 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 405 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 406 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 407 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 408 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 409 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 410 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 411 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 412 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 413 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 414 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 415 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 416 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 417 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97110 | 63.30 |
| 418 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 419 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 420 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 421 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 422 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 423 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97110 | 63.30 |
| 424 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 425 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 426 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 427 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 428 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 429 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 430 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 431 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 432 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 433 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 434 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 435 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97139 | 25.00 |
| 436 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 437 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 438 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 439 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 440 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 441 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 442 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97110 | 63.30 |
| 443 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 444 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 445 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 446 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 447 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 448 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97139 | 25.00 |
| 449 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 450 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 451 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 452 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 453 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97139 | 25.00 |
| 454 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97110 | 63.30 |
| 455 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 456 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 457 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 458 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 459 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 460 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 461 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97530 | 64.18 |
| 462 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 463 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |
| 464 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 465 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 466 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97110 | 63.30 |
| 467 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97535 | 68.56 |
| 468 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97010 | 10.00 |
| 469 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 470 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | G0283 | 27.14 |
| 471 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97035 | 25.22 |
| 472 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 97140 | 118.60 |
| 473 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 1/31/2015 | 99204 | 333.26 |
| 474 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 475 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 476 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 477 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97139 | 25.00 |
| 478 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 479 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 480 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 481 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 482 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | G0283 | 27.14 |
| 483 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97035 | 25.22 |
| 484 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97110 | 63.30 |
| 485 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97140 | 118.60 |
| 486 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97010 | 10.00 |
| 487 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 1/31/2015 | 97012 | 31.90 |
| 488 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 489 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97530 | 64.18 |
| 490 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 491 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 492 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 493 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 494 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 495 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 496 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 497 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 498 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 499 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 500 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 501 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97530 | 64.18 |
| 502 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 503 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 504 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 505 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 506 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 507 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 508 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 509 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 510 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 511 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 512 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 513 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 514 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 515 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 516 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 517 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 518 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 519 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 520 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 521 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 522 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 523 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 524 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 525 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 526 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 527 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 528 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 529 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 530 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 531 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 532 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 533 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 534 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 535 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 536 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 537 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 538 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 539 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 540 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 541 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 542 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 543 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 544 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 545 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 546 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 547 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 548 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 549 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97530 | 64.18 |
| 550 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97035 | 25.22 |
| 551 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97110 | 63.30 |
| 552 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97140 | 118.60 |
| 553 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97010 | 10.00 |
| 554 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97012 | 31.90 |
| 555 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | G0283 | 27.14 |
| 556 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97035 | 25.22 |
| 557 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97110 | 63.30 |
| 558 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97140 | 118.60 |
| 559 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97010 | 10.00 |
| 560 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97012 | 31.90 |
| 561 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | G0283 | 27.14 |
| 562 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97035 | 25.22 |
| 563 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 564 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97140 | 118.60 |
| 565 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97010 | 10.00 |
| 566 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97012 | 31.90 |
| 567 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | G0283 | 27.14 |
| 568 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97035 | 25.22 |
| 569 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97140 | 118.60 |
| 570 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97530 | 64.18 |
| 571 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 572 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 573 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 574 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 575 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 576 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 577 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 578 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 579 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 580 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 581 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 582 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97530 | 64.18 |
| 583 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 584 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 585 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 586 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 587 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 588 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 589 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 99213 | 145.86 |
| 590 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 99213 | 145.86 |
| 591 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 98941 | 73.98 |
| 592 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97010 | 10.00 |
| 593 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97012 | 31.90 |
| 594 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | G0283 | 27.14 |
| 595 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97035 | 25.22 |
| 596 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97110 | 63.30 |
| 597 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97140 | 118.60 |
| 598 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97010 | 10.00 |
| 599 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97012 | 31.90 |
| 600 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | G0283 | 27.14 |
| 601 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97035 | 25.22 |
| 602 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97110 | 63.30 |
| 603 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97140 | 118.60 |
| 604 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97010 | 10.00 |
| 605 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97012 | 31.90 |
| 606 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | G0283 | 27.14 |
| 607 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97035 | 25.22 |
| 608 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97110 | 63.30 |
| 609 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97140 | 118.60 |
| 610 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97010 | 10.00 |
| 611 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97012 | 31.90 |
| 612 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | G0283 | 27.14 |
| 613 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97035 | 25.22 |
| 614 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97140 | 118.60 |
| 615 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97530 | 64.18 |
| 616 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/9/2015 | 99213 | 145.86 |
| 617 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 99213 | 145.86 |
| 618 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 98941 | 73.98 |
| 619 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 620 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 621 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 622 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 623 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 624 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 625 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 626 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 627 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 628 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 629 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 630 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 631 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 632 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 633 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 634 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 635 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 636 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 637 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 638 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 639 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 640 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 641 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 642 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 643 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 644 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 645 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 646 | Himes Walk In Clinic, LLC | 0506064100101018 | 10/9/2014 | Bill | 2/9/2015 | 97530 | 64.18 |
| 647 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 648 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 649 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 650 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 651 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 652 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 653 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 654 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 655 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 656 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 657 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 658 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97530 | 64.18 |
| 659 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 660 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 661 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 662 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 663 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 664 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 665 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 666 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 667 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 668 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 669 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 670 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 671 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 672 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 673 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 674 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 675 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 676 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97530 | 64.18 |
| 677 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97010 | 10.00 |
| 678 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97012 | 31.90 |
| 679 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | G0283 | 27.14 |
| 680 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97035 | 25.22 |
| 681 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97110 | 63.30 |
| 682 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/9/2015 | 97140 | 118.60 |
| 683 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97010 | 10.00 |
| 684 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | 97012 | 31.90 |
| 685 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/9/2015 | G0283 | 27.14 |
| 686 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97530 | 64.18 |
| 687 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 688 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 689 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 690 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 691 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97110 | 63.30 |
| 692 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 693 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 99213 | 145.86 |
| 694 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 99204 | 333.26 |
| 695 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 696 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 697 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 698 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 699 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 700 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97535 | 68.56 |
| 701 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 702 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 703 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 704 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 705 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 706 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 707 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 708 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 709 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 710 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 711 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 712 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 713 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 714 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 715 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 716 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 717 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 718 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 719 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 720 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 721 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 722 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 723 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 724 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 725 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 726 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 727 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 728 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 729 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 730 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 731 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 732 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 733 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 734 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 735 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 736 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 737 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 738 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 739 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 740 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 741 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 742 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 743 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 744 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 745 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97530 | 64.18 |
| 746 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 747 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 748 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 749 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 750 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97110 | 63.30 |
| 751 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 752 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 753 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 754 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 755 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 756 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 757 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 758 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 759 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 760 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 761 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 762 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 763 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 764 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 765 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 766 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 767 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 768 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 769 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 770 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 771 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 772 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 773 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 774 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 775 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 776 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 777 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 778 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 779 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 780 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97110 | 63.30 |
| 781 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 782 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 783 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 784 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 785 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 786 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 787 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97530 | 64.18 |
| 788 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 789 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 790 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 791 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 792 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97110 | 63.30 |
| 793 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 794 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 795 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 796 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 797 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 798 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 799 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 800 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 801 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 802 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 803 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 804 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 805 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 806 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 807 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 808 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 809 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 810 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 811 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 812 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 813 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 814 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 815 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 816 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97110 | 63.30 |
| 817 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 818 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 819 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 820 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 821 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 822 | Himes Walk In Clinic, LLC | 0499380340101017 | 11/18/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 823 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 824 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 825 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 826 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 827 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97110 | 63.30 |
| 828 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 829 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 830 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 831 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 832 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 833 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97110 | 63.30 |
| 834 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 835 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 836 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 837 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 838 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97035 | 25.22 |
| 839 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97140 | 118.60 |
| 840 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97530 | 64.18 |
| 841 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97010 | 10.00 |
| 842 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | 97012 | 31.90 |
| 843 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/16/2015 | G0283 | 27.14 |
| 844 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 99204 | 333.26 |
| 845 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 846 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 847 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 848 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 849 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 850 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97535 | 68.56 |
| 851 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 852 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 853 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 854 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 855 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 856 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 857 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 858 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 859 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 860 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 861 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 862 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 863 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 864 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 865 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 866 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 867 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 868 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 869 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 870 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 871 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 872 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 873 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 874 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 875 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 876 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 877 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 878 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 879 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 880 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97530 | 64.18 |
| 881 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97010 | 10.00 |
| 882 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97012 | 31.90 |
| 883 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | G0283 | 27.14 |
| 884 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97035 | 25.22 |
| 885 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97110 | 63.30 |
| 886 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/16/2015 | 97140 | 118.60 |
| 887 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97010 | 10.00 |
| 888 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97012 | 31.90 |
| 889 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | G0283 | 27.14 |
| 890 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97035 | 25.22 |
| 891 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97110 | 63.30 |
| 892 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97140 | 118.60 |
| 893 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97010 | 10.00 |
| 894 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97012 | 31.90 |
| 895 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | G0283 | 27.14 |
| 896 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97035 | 25.22 |
| 897 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97140 | 118.60 |
| 898 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97530 | 64.18 |
| 899 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 900 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 901 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 902 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 903 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 904 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 905 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 906 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 907 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 908 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 909 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 910 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 98941 | 73.98 |
| 911 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 98943 | 32.95 |
| 912 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 913 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 914 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 915 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 916 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 917 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 918 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97530 | 64.18 |
| 919 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 99213 | 145.86 |
| 920 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 921 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 922 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 923 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 924 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 925 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 926 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 927 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 928 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 929 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 930 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 931 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97530 | 64.18 |
| 932 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 933 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 934 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 935 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 936 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 937 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 938 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97010 | 10.00 |
| 939 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 940 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | G0283 | 27.14 |
| 941 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97035 | 25.22 |
| 942 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97140 | 118.60 |
| 943 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97530 | 64.18 |
| 944 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97010 | 10.00 |
| 945 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97012 | 31.90 |
| 946 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | G0283 | 27.14 |
| 947 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97035 | 25.22 |
| 948 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97110 | 63.30 |
| 949 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 2/23/2015 | 97140 | 118.60 |
| 950 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 951 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 952 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 953 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 954 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 955 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 956 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 957 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 958 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 959 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 960 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 961 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97530 | 64.18 |
| 962 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 963 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 964 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 965 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 966 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 967 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 968 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 969 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 970 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 971 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 972 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 973 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97530 | 64.18 |
| 974 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 975 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 976 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 977 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 978 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 979 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 980 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 981 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 982 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 983 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 984 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 985 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 986 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 987 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 988 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 989 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 990 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 991 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 992 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 993 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 994 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 995 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 996 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 997 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 97530 | 64.18 |
| 998 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 2/23/2015 | 99213 | 145.86 |
| 999 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 1000 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 1001 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 1002 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 1003 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 1004 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 1005 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 1006 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 1007 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 1008 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 1009 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 1010 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97530 | 64.18 |
| 1011 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 1012 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 1013 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 1014 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 1015 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 1016 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 1017 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 1018 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 1019 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 1020 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 1021 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 1022 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97530 | 64.18 |
| 1023 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97010 | 10.00 |
| 1024 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97012 | 31.90 |
| 1025 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | G0283 | 27.14 |
| 1026 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97035 | 25.22 |
| 1027 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97110 | 63.30 |
| 1028 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 2/23/2015 | 97140 | 118.60 |
| 1029 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1030 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1031 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1032 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1033 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1034 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1035 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1036 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1037 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1038 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1039 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1040 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1041 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1042 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1043 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1044 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1045 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1046 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1047 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1048 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1049 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1050 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1051 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1052 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1053 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1054 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1055 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1056 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1057 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1058 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1059 | Himes Walk In Clinic, LLC | 0457411050101010 | 11/13/2014 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1060 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1061 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1062 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1063 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1064 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1065 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1066 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1067 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1068 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1069 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1070 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1071 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1072 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1073 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1074 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1075 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1076 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1077 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1078 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1079 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1080 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1081 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1082 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1083 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1084 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1085 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1086 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1087 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1088 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1089 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1090 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1091 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1092 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1093 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1094 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1095 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1096 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1097 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1098 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1099 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1100 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1101 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1102 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1103 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1104 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1105 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1106 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1107 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1108 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1109 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1110 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1111 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1112 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1113 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1114 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1115 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1116 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1117 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1118 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1119 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1120 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1121 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1122 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1123 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1124 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1125 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1126 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1127 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1128 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1129 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1130 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1131 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1132 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1133 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1134 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1135 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1136 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1137 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1138 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1139 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1140 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1141 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1142 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1143 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1144 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1145 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1146 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1147 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1148 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1149 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1150 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1151 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1152 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1153 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1154 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1155 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1156 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1157 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1158 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1159 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1160 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97530 | 64.18 |
| 1161 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97010 | 10.00 |
| 1162 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97012 | 31.90 |
| 1163 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | G0283 | 27.14 |
| 1164 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97035 | 25.22 |
| 1165 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97110 | 63.30 |
| 1166 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/2/2015 | 97140 | 118.60 |
| 1167 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/9/2015 | 99211 | 39.20 |
| 1168 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/9/2015 | 98941 | 73.98 |
| 1169 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1170 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1171 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1172 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1173 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1174 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97530 | 64.18 |
| 1175 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1176 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1177 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1178 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1179 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1180 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1181 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1182 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1183 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1184 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1185 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1186 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97530 | 64.18 |
| 1187 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1188 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1189 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1190 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1191 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1192 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1193 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1194 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1195 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1196 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1197 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1198 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1199 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1200 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1201 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1202 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1203 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1204 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97530 | 64.18 |
| 1205 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1206 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1207 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1208 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1209 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1210 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1211 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1212 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1213 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1214 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1215 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1216 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1217 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1218 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1219 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1220 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1221 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1222 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97530 | 64.18 |
| 1223 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1224 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1225 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1226 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1227 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1228 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1229 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1230 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1231 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1232 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1233 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1234 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1235 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1236 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1237 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1238 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1239 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1240 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1241 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1242 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1243 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1244 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1245 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1246 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1247 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1248 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1249 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1250 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1251 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1252 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97530 | 64.18 |
| 1253 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1254 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1255 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1256 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1257 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1258 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1259 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1260 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1261 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1262 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1263 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1264 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97530 | 64.18 |
| 1265 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1266 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1267 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1268 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1269 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1270 | Himes Walk In Clinic, LLC | 0410863050101018 | 11/3/2014 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1271 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1272 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1273 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1274 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1275 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1276 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1277 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97010 | 10.00 |
| 1278 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97012 | 31.90 |
| 1279 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | G0283 | 27.14 |
| 1280 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97035 | 25.22 |
| 1281 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97110 | 63.30 |
| 1282 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 3/10/2015 | 97140 | 118.60 |
| 1283 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1284 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1285 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1286 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1287 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1288 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97110 | 63.30 |
| 1289 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1290 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1291 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1292 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1293 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1294 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1295 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97530 | 64.18 |
| 1296 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 99204 | 333.26 |
| 1297 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1298 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1299 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1300 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1301 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1302 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97535 | 68.56 |
| 1303 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1304 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1305 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1306 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1307 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97110 | 63.30 |
| 1308 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1309 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1310 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1311 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1312 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1313 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97140 | 59.30 |
| 1314 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97530 | 64.18 |
| 1315 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1316 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1317 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1318 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1319 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97110 | 63.30 |
| 1320 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1321 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1322 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1323 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1324 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1325 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1326 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97530 | 64.18 |
| 1327 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1328 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1329 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1330 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1331 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1332 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/14/2015 | 97530 | 64.18 |
| 1333 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/14/2015 | 99213 | 145.86 |
| 1334 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/14/2015 | 98941 | 73.98 |
| 1335 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1336 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1337 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1338 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1339 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1340 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97530 | 64.18 |
| 1341 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1342 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1343 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1344 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1345 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97110 | 63.30 |
| 1346 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1347 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1348 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1349 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1350 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1351 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1352 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 97530 | 64.18 |
| 1353 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 99213 | 145.86 |
| 1354 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/14/2015 | 98941 | 73.98 |
| 1355 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1356 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1357 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1358 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1359 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1360 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97530 | 64.18 |
| 1361 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1362 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1363 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1364 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1365 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97110 | 63.30 |
| 1366 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1367 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1368 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1369 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1370 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1371 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97110 | 63.30 |
| 1372 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97140 | 118.60 |
| 1373 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97010 | 10.00 |
| 1374 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97012 | 31.90 |
| 1375 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | G0283 | 27.14 |
| 1376 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97035 | 25.22 |
| 1377 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/14/2015 | 97110 | 63.30 |
| 1378 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97530 | 64.18 |
| 1379 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1380 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1381 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1382 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1383 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1384 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1385 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1386 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1387 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1388 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1389 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1390 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1391 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1392 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1393 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1394 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1395 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1396 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97530 | 64.18 |
| 1397 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1398 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1399 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1400 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1401 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1402 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1403 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1404 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1405 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1406 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1407 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1408 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1409 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1410 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1411 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1412 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1413 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1414 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1415 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1416 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1417 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1418 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1419 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1420 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97530 | 64.18 |
| 1421 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1422 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1423 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1424 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1425 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1426 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1427 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1428 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1429 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1430 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1431 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1432 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1433 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1434 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1435 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1436 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1437 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1438 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97530 | 64.18 |
| 1439 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1440 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1441 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1442 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1443 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1444 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1445 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1446 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1447 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1448 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1449 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1450 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1451 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1452 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1453 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1454 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1455 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1456 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97530 | 64.18 |
| 1457 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1458 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1459 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1460 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1461 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1462 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1463 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1464 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1465 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1466 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1467 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1468 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1469 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1470 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1471 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1472 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1473 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1474 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97530 | 64.18 |
| 1475 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1476 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1477 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1478 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1479 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97110 | 63.30 |
| 1480 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1481 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97010 | 10.00 |
| 1482 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97012 | 31.90 |
| 1483 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | G0283 | 27.14 |
| 1484 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97035 | 25.22 |
| 1485 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 3/25/2015 | 97140 | 118.60 |
| 1486 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97110 | 63.30 |
| 1487 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1488 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1489 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1490 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1491 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1492 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1493 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97530 | 64.18 |
| 1494 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1495 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1496 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1497 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1498 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97110 | 63.30 |
| 1499 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1500 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 99213 | 145.86 |
| 1501 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 98941 | 73.98 |
| 1502 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 99213 | 145.86 |
| 1503 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1504 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1505 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1506 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1507 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1508 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97530 | 64.18 |
| 1509 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1510 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1511 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1512 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1513 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97110 | 63.30 |
| 1514 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1515 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1516 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1517 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1518 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1519 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97110 | 63.30 |
| 1520 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1521 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1522 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1523 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1524 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1525 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1526 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97530 | 64.18 |
| 1527 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1528 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1529 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1530 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1531 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1532 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97530 | 64.18 |
| 1533 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1534 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1535 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1536 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1537 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97110 | 63.30 |
| 1538 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1539 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1540 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1541 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1542 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1543 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1544 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97530 | 64.18 |
| 1545 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1546 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1547 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1548 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1549 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97110 | 63.30 |
| 1550 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1551 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1552 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1553 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1554 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1555 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97110 | 63.30 |
| 1556 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1557 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1558 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1559 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1560 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1561 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1562 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97530 | 64.18 |
| 1563 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1564 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1565 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1566 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1567 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97110 | 63.30 |
| 1568 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97140 | 118.60 |
| 1569 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97010 | 10.00 |
| 1570 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97012 | 31.90 |
| 1571 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | G0283 | 27.14 |
| 1572 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 3/28/2015 | 97035 | 25.22 |
| 1573 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1574 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1575 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1576 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1577 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1578 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1579 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1580 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1581 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1582 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1583 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1584 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1585 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1586 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1587 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1588 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1589 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1590 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1591 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1592 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1593 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1594 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1595 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1596 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1597 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1598 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1599 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1600 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 99204 | 333.26 |
| 1601 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1602 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1603 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1604 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1605 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 59.30 |
| 1606 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97535 | 68.56 |
| 1607 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1608 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1609 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1610 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1611 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1612 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1613 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1614 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1615 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1616 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1617 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1618 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1619 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1620 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1621 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1622 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1623 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1624 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1625 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1626 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1627 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1628 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1629 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1630 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1631 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1632 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1633 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1634 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1635 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1636 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1637 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1638 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1639 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1640 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1641 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1642 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1643 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1644 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1645 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1646 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1647 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1648 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1649 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 99204 | 333.26 |
| 1650 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1651 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1652 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1653 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1654 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 59.30 |
| 1655 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97535 | 68.56 |
| 1656 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1657 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1658 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1659 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1660 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 99204 | 333.26 |
| 1661 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1662 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1663 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1664 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1665 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97140 | 59.30 |
| 1666 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97535 | 68.56 |
| 1667 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1668 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1669 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1670 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1671 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1672 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1673 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1674 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1675 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1676 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1677 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1678 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1679 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1680 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1681 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1682 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1683 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1684 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1685 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1686 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1687 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1688 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1689 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1690 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1691 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1692 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1693 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1694 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1695 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1696 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1697 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1698 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1699 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1700 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1701 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1702 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1703 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1704 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1705 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1706 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1707 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1708 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1709 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1710 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1711 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1712 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1713 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1714 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1715 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1716 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1717 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1718 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1719 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1720 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 99211 | 39.20 |
| 1721 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 98941 | 73.98 |
| 1722 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/4/2015 | 98943 | 32.95 |
| 1723 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1724 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1725 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1726 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1727 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1728 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1729 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1730 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1731 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1732 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1733 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1734 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1735 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1736 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1737 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1738 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1739 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1740 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1741 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1742 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1743 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1744 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1745 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1746 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1747 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1748 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1749 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1750 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1751 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1752 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97530 | 64.18 |
| 1753 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97010 | 10.00 |
| 1754 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97012 | 31.90 |
| 1755 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | G0283 | 27.14 |
| 1756 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97035 | 25.22 |
| 1757 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97110 | 63.30 |
| 1758 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/4/2015 | 97140 | 118.60 |
| 1759 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97530 | 64.18 |
| 1760 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97010 | 10.00 |
| 1761 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97012 | 31.90 |
| 1762 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | G0283 | 27.14 |
| 1763 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97035 | 25.22 |
| 1764 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97140 | 118.60 |
| 1765 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97530 | 64.18 |
| 1766 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97010 | 10.00 |
| 1767 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97012 | 31.90 |
| 1768 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | G0283 | 27.14 |
| 1769 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97035 | 25.22 |
| 1770 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97110 | 63.30 |
| 1771 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97140 | 118.60 |
| 1772 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97010 | 10.00 |
| 1773 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97012 | 31.90 |
| 1774 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | G0283 | 27.14 |
| 1775 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97035 | 25.22 |
| 1776 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97140 | 118.60 |
| 1777 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97530 | 64.18 |
| 1778 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97010 | 10.00 |
| 1779 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97012 | 31.90 |
| 1780 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | G0283 | 27.14 |
| 1781 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97035 | 25.22 |
| 1782 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97110 | 63.30 |
| 1783 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/6/2015 | 97140 | 118.60 |
| 1784 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97010 | 10.00 |
| 1785 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1786 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | G0283 | 27.14 |
| 1787 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97035 | 25.22 |
| 1788 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97110 | 63.30 |
| 1789 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97140 | 118.60 |
| 1790 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97010 | 10.00 |
| 1791 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97012 | 31.90 |
| 1792 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | G0283 | 27.14 |
| 1793 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97035 | 25.22 |
| 1794 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97140 | 118.60 |
| 1795 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97530 | 64.18 |
| 1796 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97010 | 10.00 |
| 1797 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97012 | 31.90 |
| 1798 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | G0283 | 27.14 |
| 1799 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97035 | 25.22 |
| 1800 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97110 | 63.30 |
| 1801 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97140 | 118.60 |
| 1802 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97010 | 10.00 |
| 1803 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97012 | 31.90 |
| 1804 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | G0283 | 27.14 |
| 1805 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97035 | 25.22 |
| 1806 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/6/2015 | 97140 | 118.60 |
| 1807 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97010 | 10.00 |
| 1808 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97012 | 31.90 |
| 1809 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | G0283 | 27.14 |
| 1810 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97035 | 25.22 |
| 1811 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97110 | 63.30 |
| 1812 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97140 | 118.60 |
| 1813 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97010 | 10.00 |
| 1814 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97012 | 31.90 |
| 1815 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | G0283 | 27.14 |
| 1816 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97035 | 25.22 |
| 1817 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97140 | 118.60 |
| 1818 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97530 | 64.18 |
| 1819 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97010 | 10.00 |
| 1820 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97012 | 31.90 |
| 1821 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | G0283 | 27.14 |
| 1822 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97035 | 25.22 |
| 1823 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97110 | 63.30 |
| 1824 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/9/2015 | 97140 | 118.60 |
| 1825 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1826 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1827 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1828 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1829 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1830 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97530 | 64.18 |
| 1831 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1832 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1833 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1834 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1835 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1836 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1837 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1838 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1839 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1840 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1841 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1842 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1843 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/15/2015 | 99213 | 145.86 |
| 1844 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1845 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1846 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1847 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1848 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1849 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1850 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1851 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1852 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1853 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1854 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1855 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1856 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1857 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1858 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1859 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1860 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1861 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97530 | 64.18 |
| 1862 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1863 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1864 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1865 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1866 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1867 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1868 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1869 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1870 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1871 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1872 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1873 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1874 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1875 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1876 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1877 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1878 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1879 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1880 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1881 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1882 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1883 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1884 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1885 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1886 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1887 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1888 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1889 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1890 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1891 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1892 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1893 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1894 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1895 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1896 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1897 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97530 | 64.18 |
| 1898 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1899 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1900 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1901 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1902 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1903 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1904 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97010 | 10.00 |
| 1905 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97012 | 31.90 |
| 1906 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | G0283 | 27.14 |
| 1907 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97035 | 25.22 |
| 1908 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97110 | 63.30 |
| 1909 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/15/2015 | 97140 | 118.60 |
| 1910 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97010 | 10.00 |
| 1911 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97012 | 31.90 |
| 1912 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | G0283 | 27.14 |
| 1913 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97035 | 25.22 |
| 1914 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97110 | 63.30 |
| 1915 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97140 | 118.60 |
| 1916 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97010 | 10.00 |
| 1917 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97012 | 31.90 |
| 1918 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | G0283 | 27.14 |
| 1919 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97035 | 25.22 |
| 1920 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97140 | 118.60 |
| 1921 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97530 | 64.18 |
| 1922 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97010 | 10.00 |
| 1923 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97012 | 31.90 |
| 1924 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | G0283 | 27.14 |
| 1925 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97035 | 25.22 |
| 1926 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97110 | 63.30 |
| 1927 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/16/2015 | 97140 | 118.60 |
| 1928 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1929 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 1930 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1931 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 1932 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1933 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1934 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1935 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1936 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 1937 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1938 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1939 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1940 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1941 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1942 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 1943 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1944 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1945 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1946 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1947 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1948 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1949 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 1950 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1951 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1952 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1953 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1954 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1955 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 1956 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1957 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1958 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1959 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1960 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 1961 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1962 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1963 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1964 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1965 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1966 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1967 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 1968 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 99204 | 333.26 |
| 1969 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1970 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1971 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1972 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1973 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 59.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1974 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97535 | 68.56 |
| 1975 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1976 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1977 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1978 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1979 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 1980 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1981 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1982 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1983 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1984 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1985 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 1986 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1987 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1988 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1989 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1990 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1991 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 1992 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1993 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 1994 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 1995 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 1996 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 1997 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 1998 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 1999 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2000 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2001 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2002 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2003 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2004 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2005 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2006 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2007 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2008 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2009 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2010 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2011 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2012 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2013 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2014 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2015 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2016 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2017 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2018 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2019 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2020 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2021 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2022 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2023 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2024 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2025 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2026 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2027 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2028 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2029 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2030 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2031 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2032 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2033 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97140 | 59.30 |
| 2034 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2035 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2036 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2037 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2038 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2039 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2040 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 99213 | 145.86 |
| 2041 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2042 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2043 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2044 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2045 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2046 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2047 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2048 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2049 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2050 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2051 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2052 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2053 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2054 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2055 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2056 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2057 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2058 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2059 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 99213 | 145.86 |
| 2060 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 4/20/2015 | 98941 | 73.98 |
| 2061 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2062 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2063 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2064 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2065 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2066 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2067 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2068 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2069 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2070 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2071 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2072 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2073 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2074 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2075 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2076 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2077 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2078 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2079 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2080 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2081 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2082 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2083 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2084 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2085 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2086 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2087 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2088 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2089 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2090 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97140 | 59.30 |
| 2091 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2092 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2093 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2094 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2095 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2096 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2097 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2098 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2099 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2100 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2101 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2102 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2103 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2104 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2105 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2106 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2107 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2108 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2109 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 99204 | 333.26 |
| 2110 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2111 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2112 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2113 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2114 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 59.30 |
| 2115 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97535 | 68.56 |
| 2116 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2117 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2118 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2119 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2120 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2121 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2122 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2123 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2124 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2125 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2126 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2127 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2128 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2129 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2130 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2131 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2132 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2133 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2134 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2135 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2136 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2137 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2138 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2139 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2140 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2141 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2142 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2143 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2144 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2145 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2146 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2147 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2148 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2149 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2150 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2151 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2152 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2153 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2154 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2155 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2156 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2157 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2158 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2159 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2160 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2161 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2162 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2163 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2164 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2165 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2166 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2167 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2168 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2169 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2170 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2171 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2172 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2173 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2174 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2175 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2176 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2177 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2178 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2179 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2180 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2181 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2182 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2183 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2184 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2185 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2186 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2187 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2188 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2189 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97140 | 59.30 |
| 2190 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2191 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2192 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2193 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2194 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2195 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2196 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97530 | 64.18 |
| 2197 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2198 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2199 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2200 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2201 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97110 | 63.30 |
| 2202 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97140 | 118.60 |
| 2203 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2204 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2205 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | G0283 | 27.14 |
| 2206 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 4/20/2015 | 97035 | 25.22 |
| 2207 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97010 | 10.00 |
| 2208 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 4/20/2015 | 97012 | 31.90 |
| 2209 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97010 | 10.00 |
| 2210 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97012 | 31.90 |
| 2211 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | G0283 | 27.14 |
| 2212 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97035 | 25.22 |
| 2213 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97140 | 118.60 |
| 2214 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97530 | 64.18 |
| 2215 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97010 | 10.00 |
| 2216 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97012 | 31.90 |
| 2217 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | G0283 | 27.14 |
| 2218 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97035 | 25.22 |
| 2219 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97140 | 118.60 |
| 2220 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97530 | 64.18 |
| 2221 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97010 | 10.00 |
| 2222 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97012 | 31.90 |
| 2223 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | G0283 | 27.14 |
| 2224 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97035 | 25.22 |
| 2225 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97110 | 63.30 |
| 2226 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 97140 | 118.60 |
| 2227 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 99213 | 145.86 |
| 2228 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 4/22/2015 | 98941 | 73.98 |
| 2229 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 99213 | 145.86 |
| 2230 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2231 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2232 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2233 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2234 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2235 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2236 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2237 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2238 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2239 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2240 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2241 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2242 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2243 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2244 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2245 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2246 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2247 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2248 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2249 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2250 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2251 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2252 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2253 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2254 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2255 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2256 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2257 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2258 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2259 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2260 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2261 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2262 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2263 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2264 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2265 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2266 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2267 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2268 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2269 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2270 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2271 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2272 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2273 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2274 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2275 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2276 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2277 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2278 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2279 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2280 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2281 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2282 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2283 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2284 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2285 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2286 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2287 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2288 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2289 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2290 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2291 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2292 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2293 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2294 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2295 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2296 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2297 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2298 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2299 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2300 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2301 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2302 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2303 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2304 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2305 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2306 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2307 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2308 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2309 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2310 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2311 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2312 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2313 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2314 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2315 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2316 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2317 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2318 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2319 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2320 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2321 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2322 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2323 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2324 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2325 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2326 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2327 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2328 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2329 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2330 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2331 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2332 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2333 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2334 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2335 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2336 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2337 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2338 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2339 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2340 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2341 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2342 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2343 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2344 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2345 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2346 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 99212 | 87.60 |
| 2347 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 98941 | 73.98 |
| 2348 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2349 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2350 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2351 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2352 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2353 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2354 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2355 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2356 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2357 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2358 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2359 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2360 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 99213 | 145.86 |
| 2361 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2362 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2363 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2364 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2365 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2366 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2367 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2368 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2369 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2370 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2371 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2372 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2373 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2374 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2375 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2376 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2377 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2378 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2379 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2380 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2381 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2382 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2383 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2384 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2385 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2386 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2387 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2388 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2389 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2390 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2391 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2392 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2393 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2394 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2395 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2396 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2397 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2398 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2399 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2400 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2401 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2402 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2403 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2404 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2405 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2406 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2407 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2408 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2409 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 99212 | 87.60 |
| 2410 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 98941 | 73.98 |
| 2411 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 99213 | 145.86 |
| 2412 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 99213 | 145.86 |
| 2413 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2414 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2415 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2416 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2417 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2418 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2419 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2420 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2421 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2422 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2423 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2424 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2425 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2426 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2427 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2428 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2429 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2430 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2431 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2432 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2433 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2434 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2435 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2436 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2437 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2438 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2439 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2440 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2441 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2442 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2443 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2444 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2445 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2446 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2447 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2448 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2449 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2450 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2451 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2452 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2453 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2454 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2455 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2456 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2457 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2458 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2459 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2460 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2461 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2462 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2463 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2464 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2465 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2466 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2467 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2468 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2469 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2470 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2471 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2472 | Himes Walk In Clinic, LLC | 0365171270101031 | 1/2/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2473 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2474 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2475 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2476 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2477 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2478 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2479 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2480 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2481 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2482 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2483 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2484 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2485 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2486 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2487 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2488 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2489 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2490 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2491 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2492 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2493 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2494 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2495 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2496 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2497 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2498 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2499 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2500 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2501 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2502 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2503 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2504 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2505 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2506 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2507 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2508 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2509 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2510 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2511 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2512 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2513 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2514 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2515 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2516 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2517 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2518 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2519 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2520 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2521 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2522 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2523 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2524 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2525 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2526 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2527 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2528 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97110 | 63.30 |
| 2529 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2530 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97010 | 10.00 |
| 2531 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97012 | 31.90 |
| 2532 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | G0283 | 27.14 |
| 2533 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97035 | 25.22 |
| 2534 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97140 | 118.60 |
| 2535 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/4/2015 | 97530 | 64.18 |
| 2536 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97010 | 10.00 |
| 2537 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2538 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | G0283 | 27.14 |
| 2539 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97035 | 25.22 |
| 2540 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97110 | 63.30 |
| 2541 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97140 | 118.60 |
| 2542 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97010 | 10.00 |
| 2543 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97012 | 31.90 |
| 2544 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | G0283 | 27.14 |
| 2545 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97035 | 25.22 |
| 2546 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97110 | 63.30 |
| 2547 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97140 | 118.60 |
| 2548 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97010 | 10.00 |
| 2549 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97012 | 31.90 |
| 2550 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | G0283 | 27.14 |
| 2551 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97035 | 25.22 |
| 2552 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97530 | 64.18 |
| 2553 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97140 | 118.60 |
| 2554 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97010 | 10.00 |
| 2555 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97012 | 31.90 |
| 2556 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | G0283 | 27.14 |
| 2557 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97035 | 25.22 |
| 2558 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97110 | 63.30 |
| 2559 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 5/6/2015 | 97140 | 118.60 |
| 2560 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2561 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2562 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2563 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2564 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2565 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2566 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2567 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2568 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2569 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2570 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 99213 | 145.86 |
| 2571 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 98941 | 73.98 |
| 2572 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2573 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2574 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2575 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2576 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2577 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2578 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2579 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2580 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2581 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2582 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2583 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97530 | 64.18 |
| 2584 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2585 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2586 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2587 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2588 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2589 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2590 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2591 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2592 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2593 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2594 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2595 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2596 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2597 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2598 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2599 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2600 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2601 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97530 | 64.18 |
| 2602 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2603 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2604 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2605 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2606 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2607 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2608 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2609 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2610 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2611 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2612 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2613 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97530 | 64.18 |
| 2614 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 99213 | 145.86 |
| 2615 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 98941 | 73.98 |
| 2616 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2617 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2618 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2619 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2620 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2621 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97530 | 64.18 |
| 2622 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2623 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2624 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2625 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2626 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2627 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97530 | 64.18 |
| 2628 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2629 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2630 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2631 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2632 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2633 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2634 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2635 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2636 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2637 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2638 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2639 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2640 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2641 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2642 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2643 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2644 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2645 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2646 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2647 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2648 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2649 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2650 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2651 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97530 | 64.18 |
| 2652 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2653 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2654 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2655 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2656 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2657 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/11/2015 | 97530 | 64.18 |
| 2658 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2659 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2660 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | G0283 | 27.14 |
| 2661 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97035 | 25.22 |
| 2662 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97110 | 63.30 |
| 2663 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97140 | 118.60 |
| 2664 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97010 | 10.00 |
| 2665 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/11/2015 | 97012 | 31.90 |
| 2666 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2667 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2668 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2669 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2670 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2671 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2672 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2673 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2674 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2675 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2676 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2677 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2678 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2679 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2680 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2681 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2682 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2683 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2684 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2685 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2686 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2687 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2688 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2689 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2690 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2691 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2692 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2693 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2694 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2695 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2696 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 99213 | 145.86 |
| 2697 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 99213 | 145.86 |
| 2698 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 98941 | 73.98 |
| 2699 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2700 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2701 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2702 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2703 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2704 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2705 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2706 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2707 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2708 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2709 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2710 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2711 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2712 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2713 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2714 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2715 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2716 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2717 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2718 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2719 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2720 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2721 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2722 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2723 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2724 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2725 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2726 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2727 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2728 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2729 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2730 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2731 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2732 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2733 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2734 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2735 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2736 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2737 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2738 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2739 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2740 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2741 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2742 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2743 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2744 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2745 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2746 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2747 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2748 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2749 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2750 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2751 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2752 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2753 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2754 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2755 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2756 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2757 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2758 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2759 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2760 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2761 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2762 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2763 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2764 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2765 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2766 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2767 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2768 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2769 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2770 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2771 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2772 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2773 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2774 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2775 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2776 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97110 | 10.00 |
| 2777 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2778 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2779 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2780 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2781 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2782 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2783 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2784 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2785 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2786 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2787 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2788 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2789 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2790 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2791 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2792 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2793 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2794 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2795 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2796 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2797 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2798 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2799 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2800 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2801 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2802 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2803 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2804 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2805 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2806 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2807 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2808 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2809 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2810 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2811 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2812 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2813 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2814 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2815 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2816 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2817 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2818 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2819 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2820 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2821 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2822 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2823 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2824 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2825 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2826 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2827 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2828 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2829 | Himes Walk In Clinic, LLC | 0379088570101061 | 1/25/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2830 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2831 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2832 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2833 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2834 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2835 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2836 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2837 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2838 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2839 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2840 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2841 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2842 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2843 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2844 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2845 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2846 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97110 | 63.30 |
| 2847 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2848 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2849 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97012 | 31.90 |
| 2850 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | G0283 | 27.14 |
| 2851 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97035 | 25.22 |
| 2852 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97140 | 118.60 |
| 2853 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97530 | 64.18 |
| 2854 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/16/2015 | 97010 | 10.00 |
| 2855 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97535 | 68.56 |
| 2856 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97010 | 10.00 |
| 2857 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97012 | 31.90 |
| 2858 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | G0283 | 27.14 |
| 2859 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97035 | 25.22 |
| 2860 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97140 | 118.60 |
| 2861 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97530 | 64.18 |
| 2862 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97010 | 10.00 |
| 2863 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97012 | 31.90 |
| 2864 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | G0283 | 27.14 |
| 2865 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97035 | 25.22 |
| 2866 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97110 | 63.30 |
| 2867 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97140 | 118.60 |
| 2868 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97010 | 10.00 |
| 2869 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97012 | 31.90 |
| 2870 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | G0283 | 27.14 |
| 2871 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97035 | 25.22 |
| 2872 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97110 | 63.30 |
| 2873 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97140 | 118.60 |
| 2874 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97010 | 10.00 |
| 2875 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97012 | 31.90 |
| 2876 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | G0283 | 27.14 |
| 2877 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97035 | 25.22 |
| 2878 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97110 | 63.30 |
| 2879 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97140 | 118.60 |
| 2880 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97010 | 10.00 |
| 2881 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97012 | 31.90 |
| 2882 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | G0283 | 27.14 |
| 2883 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97035 | 25.22 |
| 2884 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97110 | 63.30 |
| 2885 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97140 | 118.60 |
| 2886 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97010 | 10.00 |
| 2887 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97012 | 31.90 |
| 2888 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | G0283 | 27.14 |
| 2889 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97035 | 25.22 |
| 2890 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97140 | 118.60 |
| 2891 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97530 | 64.18 |
| 2892 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 99204 | 333.26 |
| 2893 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 99203 | 218.12 |
| 2894 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97010 | 10.00 |
| 2895 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97012 | 31.90 |
| 2896 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | G0283 | 27.14 |
| 2897 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97035 | 25.22 |
| 2898 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/18/2015 | 97140 | 59.30 |
| 2899 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 99213 | 145.86 |
| 2900 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97010 | 10.00 |
| 2901 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97012 | 31.90 |
| 2902 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | G0283 | 27.14 |
| 2903 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97035 | 25.22 |
| 2904 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97110 | 63.30 |
| 2905 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97140 | 118.60 |
| 2906 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97010 | 10.00 |
| 2907 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97012 | 31.90 |
| 2908 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | G0283 | 27.14 |
| 2909 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97035 | 25.22 |
| 2910 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97140 | 118.60 |
| 2911 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97530 | 64.18 |
| 2912 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97010 | 10.00 |
| 2913 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2914 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | G0283 | 27.14 |
| 2915 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97035 | 25.22 |
| 2916 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97140 | 59.30 |
| 2917 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97530 | 64.18 |
| 2918 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97010 | 10.00 |
| 2919 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97012 | 31.90 |
| 2920 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | G0283 | 27.14 |
| 2921 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97035 | 25.22 |
| 2922 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97110 | 63.30 |
| 2923 | Himes Walk In Clinic, LLC | 0489440270101031 | 1/23/2015 | Bill | 5/19/2015 | 97140 | 118.60 |
| 2924 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2925 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2926 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2927 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2928 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2929 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2930 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2931 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2932 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2933 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2934 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2935 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2936 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2937 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2938 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2939 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2940 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2941 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2942 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2943 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97530 | 64.18 |
| 2944 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2945 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2946 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2947 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2948 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2949 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2950 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2951 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2952 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2953 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2954 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2955 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 5/26/2015 | 97530 | 64.18 |
| 2956 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2957 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2958 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2959 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2960 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2961 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2962 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2963 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2964 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2965 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2966 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2967 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2968 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2969 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2970 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2971 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2972 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2973 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2974 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 99213 | 145.86 |
| 2975 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2976 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2977 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2978 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2979 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2980 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2981 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2982 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2983 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2984 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2985 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2986 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2987 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2988 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2989 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2990 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2991 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2992 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2993 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 2994 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 2995 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 2996 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 2997 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 2998 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 2999 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 3000 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 3001 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 3002 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 3003 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 3004 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97530 | 64.18 |
| 3005 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 3006 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 3007 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3008 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 3009 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97110 | 63.30 |
| 3010 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 3011 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 3012 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 3013 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | G0283 | 27.14 |
| 3014 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97035 | 25.22 |
| 3015 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97140 | 118.60 |
| 3016 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97530 | 64.18 |
| 3017 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 3018 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 3019 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97010 | 10.00 |
| 3020 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 5/26/2015 | 97012 | 31.90 |
| 3021 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3022 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3023 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3024 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3025 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3026 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3027 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3028 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3029 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3030 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3031 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3032 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3033 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3034 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3035 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3036 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3037 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3038 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3039 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3040 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3041 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3042 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3043 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3044 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3045 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3046 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3047 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3048 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3049 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3050 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3051 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3052 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3053 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3054 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3055 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3056 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3057 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3058 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3059 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3060 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3061 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3062 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3063 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3064 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3065 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3066 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3067 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3068 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3069 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3070 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3071 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3072 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3073 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3074 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3075 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3076 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 98940 | 52.38 |
| 3077 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3078 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3079 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3080 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3081 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3082 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3083 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3084 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3085 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3086 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3087 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3088 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3089 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3090 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3091 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3092 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3093 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3094 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3095 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3096 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3097 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3098 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3099 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3100 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3101 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3102 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3103 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3104 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3105 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3106 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3107 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3108 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3109 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3110 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3111 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3112 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3113 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3114 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3115 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3116 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3117 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3118 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3119 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3120 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3121 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3122 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3123 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3124 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3125 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3126 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3127 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3128 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3129 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3130 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3131 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3132 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3133 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3134 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3135 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3136 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3137 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3138 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3139 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3140 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3141 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3142 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3143 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3144 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3145 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3146 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3147 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3148 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3149 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 99213 | 145.86 |
| 3150 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 98941 | 73.98 |
| 3151 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3152 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3153 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3154 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3155 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3156 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3157 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3158 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3159 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3160 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3161 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3162 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 99213 | 145.86 |
| 3163 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/8/2015 | 98941 | 73.98 |
| 3164 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3165 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3166 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3167 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3168 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3169 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3170 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3171 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3172 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3173 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3174 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3175 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3176 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3177 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3178 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3179 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3180 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3181 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3182 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3183 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3184 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3185 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3186 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97530 | 64.18 |
| 3187 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97010 | 10.00 |
| 3188 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97012 | 31.90 |
| 3189 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | G0283 | 27.14 |
| 3190 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97035 | 25.22 |
| 3191 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97110 | 63.30 |
| 3192 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/8/2015 | 97140 | 118.60 |
| 3193 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97010 | 10.00 |
| 3194 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97012 | 31.90 |
| 3195 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3196 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97035 | 25.22 |
| 3197 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97110 | 63.30 |
| 3198 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97140 | 118.60 |
| 3199 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97010 | 10.00 |
| 3200 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97012 | 31.90 |
| 3201 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | G0283 | 27.14 |
| 3202 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97035 | 25.22 |
| 3203 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97110 | 63.30 |
| 3204 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97140 | 118.60 |
| 3205 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97010 | 10.00 |
| 3206 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97012 | 31.90 |
| 3207 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | G0283 | 27.14 |
| 3208 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97035 | 25.22 |
| 3209 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97140 | 118.60 |
| 3210 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97530 | 64.18 |
| 3211 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97010 | 10.00 |
| 3212 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97012 | 31.90 |
| 3213 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | G0283 | 27.14 |
| 3214 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97035 | 25.22 |
| 3215 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97110 | 63.30 |
| 3216 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97140 | 118.60 |
| 3217 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97010 | 10.00 |
| 3218 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97012 | 31.90 |
| 3219 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | G0283 | 27.14 |
| 3220 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97035 | 25.22 |
| 3221 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97140 | 118.60 |
| 3222 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97530 | 64.18 |
| 3223 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97010 | 10.00 |
| 3224 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97012 | 31.90 |
| 3225 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | G0283 | 27.14 |
| 3226 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97035 | 25.22 |
| 3227 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97110 | 63.30 |
| 3228 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/10/2015 | 97140 | 118.60 |
| 3229 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97530 | 64.18 |
| 3230 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3231 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3232 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3233 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3234 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97110 | 63.30 |
| 3235 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3236 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3237 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3238 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3239 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3240 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3241 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97530 | 64.18 |
| 3242 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/15/2015 | 99213 | 145.86 |
| 3243 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/15/2015 | 98941 | 73.98 |
| 3244 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/15/2015 | 98943 | 32.95 |
| 3245 | Himes Walk In Clinic, LLC | 0358149760101066 | 3/16/2015 | Bill | 6/15/2015 | 99213 | 145.86 |
| 3246 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3247 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3248 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3249 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3250 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97110 | 63.30 |
| 3251 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3252 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3253 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3254 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3255 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3256 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3257 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97530 | 64.18 |
| 3258 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3259 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3260 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3261 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3262 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97110 | 63.30 |
| 3263 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3264 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3265 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3266 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3267 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3268 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97110 | 63.30 |
| 3269 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3270 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3271 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3272 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3273 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3274 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3275 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97530 | 64.18 |
| 3276 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3277 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3278 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3279 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3280 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97110 | 63.30 |
| 3281 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3282 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 99213 | 145.86 |
| 3283 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 98940 | 52.38 |
| 3284 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3285 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3286 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3287 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3288 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97110 | 63.30 |
| 3289 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3290 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3291 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3292 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3293 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3294 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97110 | 63.30 |
| 3295 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3296 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3297 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3298 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3299 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3300 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3301 | Himes Walk In Clinic, LLC | 0367071180101030 | 2/21/2015 | Bill | 6/15/2015 | 97530 | 64.18 |
| 3302 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3303 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3304 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3305 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3306 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97110 | 63.30 |
| 3307 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3308 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97010 | 10.00 |
| 3309 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97012 | 31.90 |
| 3310 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | G0283 | 27.14 |
| 3311 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97035 | 25.22 |
| 3312 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/15/2015 | 97140 | 118.60 |
| 3313 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | G0283 | 27.14 |
| 3314 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97035 | 25.22 |
| 3315 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97140 | 118.60 |
| 3316 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97530 | 64.18 |
| 3317 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97010 | 10.00 |
| 3318 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97012 | 31.90 |
| 3319 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | G0283 | 27.14 |
| 3320 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97035 | 25.22 |
| 3321 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97140 | 118.60 |
| 3322 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97530 | 64.18 |
| 3323 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97010 | 10.00 |
| 3324 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97012 | 31.90 |
| 3325 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | G0283 | 27.14 |
| 3326 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97035 | 25.22 |
| 3327 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97110 | 63.30 |
| 3328 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97140 | 118.60 |
| 3329 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97010 | 10.00 |
| 3330 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97012 | 31.90 |
| 3331 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | G0283 | 27.14 |
| 3332 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97035 | 25.22 |
| 3333 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97110 | 63.30 |
| 3334 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97140 | 118.60 |
| 3335 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97010 | 10.00 |
| 3336 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97012 | 31.90 |
| 3337 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | G0283 | 27.14 |
| 3338 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97035 | 25.22 |
| 3339 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97110 | 63.30 |
| 3340 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97140 | 118.60 |
| 3341 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97010 | 10.00 |
| 3342 | Himes Walk In Clinic, LLC | 0800550770108013 | 1/23/2015 | Bill | 6/17/2015 | 97012 | 31.90 |
| 3343 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3344 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3345 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3346 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3347 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3348 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3349 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3350 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3351 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3352 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3353 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3354 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3355 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3356 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3357 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3358 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3359 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3360 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3361 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3362 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3363 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3364 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3365 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3366 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3367 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3368 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3369 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3370 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3371 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3372 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3373 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3374 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3375 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3376 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3377 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3378 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3379 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3380 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3381 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3382 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3383 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3384 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3385 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3386 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3387 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3388 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3389 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3390 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3391 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3392 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3393 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3394 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3395 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3396 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3397 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3398 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3399 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3400 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3401 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3402 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3403 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3404 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3405 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3406 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3407 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3408 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3409 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3410 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3411 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3412 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3413 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3414 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3415 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3416 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3417 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3418 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3419 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3420 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3421 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3422 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3423 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3424 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3425 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3426 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3427 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3428 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3429 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3430 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3431 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3432 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3433 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3434 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3435 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3436 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3437 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3438 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3439 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3440 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 99213 | 145.86 |
| 3441 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3442 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3443 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3444 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3445 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3446 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3447 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3448 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3449 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3450 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3451 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3452 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3453 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3454 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3455 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3456 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 99213 | 145.86 |
| 3457 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 99204 | 333.26 |
| 3458 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3459 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3460 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3461 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3462 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3463 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97535 | 68.56 |
| 3464 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3465 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3466 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3467 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3468 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3469 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3470 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3471 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3472 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3473 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3474 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3475 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3476 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3477 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3478 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3479 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3480 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3481 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3482 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3483 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3484 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3485 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3486 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3487 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3488 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3489 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3490 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3491 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3492 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3493 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3494 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3495 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3496 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3497 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3498 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3499 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3500 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3501 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3502 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3503 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3504 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3505 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3506 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3507 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3508 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3509 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3510 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3511 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3512 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3513 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3514 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3515 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3516 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3517 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3518 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3519 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3520 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3521 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3522 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3523 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3524 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3525 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3526 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3527 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3528 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3529 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 98941 | 73.98 |
| 3530 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 99204 | 333.26 |
| 3531 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3532 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3533 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3534 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3535 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3536 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97535 | 68.56 |
| 3537 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3538 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3539 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3540 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3541 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3542 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 99213 | 145.86 |
| 3543 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 98941 | 73.98 |
| 3544 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 99213 | 145.86 |
| 3545 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 98941 | 73.98 |
| 3546 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3547 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3548 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3549 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3550 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3551 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3552 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3553 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3554 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3555 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3556 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3557 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3558 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3559 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3560 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3561 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3562 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3563 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3564 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3565 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3566 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3567 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3568 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3569 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3570 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3571 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3572 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3573 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3574 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3575 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3576 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3577 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3578 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3579 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3580 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3581 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3582 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3583 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3584 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3585 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3586 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3587 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3588 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3589 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3590 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3591 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3592 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3593 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3594 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3595 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3596 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3597 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3598 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3599 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3600 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3601 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3602 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3603 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3604 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3605 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3606 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3607 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3608 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3609 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3610 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3611 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3612 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3613 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3614 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3615 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3616 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3617 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97530 | 64.18 |
| 3618 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3619 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3620 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3621 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97035 | 25.22 |
| 3622 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97110 | 63.30 |
| 3623 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97140 | 118.60 |
| 3624 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97010 | 10.00 |
| 3625 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | 97012 | 31.90 |
| 3626 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 6/29/2015 | G0283 | 27.14 |
| 3627 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3628 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3629 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3630 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3631 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3632 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3633 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3634 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3635 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3636 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3637 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3638 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3639 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97535 | 68.56 |
| 3640 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3641 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3642 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3643 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3644 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3645 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3646 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3647 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3648 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3649 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3650 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3651 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3652 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3653 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3654 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3655 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3656 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3657 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3658 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3659 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3660 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3661 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3662 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3663 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3664 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3665 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3666 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3667 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3668 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3669 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3670 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3671 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3672 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3673 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3674 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3675 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3676 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3677 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3678 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3679 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3680 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3681 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3682 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3683 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3684 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3685 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3686 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3687 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3688 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3689 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3690 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3691 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3692 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3693 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3694 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 98941 | 73.98 |
| 3695 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3696 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3697 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3698 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3699 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3700 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3701 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3702 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3703 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3704 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3705 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3706 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3707 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3708 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3709 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3710 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3711 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3712 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3713 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3714 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3715 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3716 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3717 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3718 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3719 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3720 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3721 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3722 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3723 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3724 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3725 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3726 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3727 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3728 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3729 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97110 | 63.30 |
| 3730 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3731 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3732 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3733 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3734 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3735 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3736 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3737 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3738 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3739 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3740 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3741 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3742 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/6/2015 | 97530 | 64.18 |
| 3743 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 99204 | 333.26 |
| 3744 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97010 | 10.00 |
| 3745 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97012 | 31.90 |
| 3746 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | G0283 | 27.14 |
| 3747 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97035 | 25.22 |
| 3748 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/6/2015 | 97140 | 118.60 |
| 3749 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3750 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3751 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3752 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3753 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3754 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3755 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3756 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3757 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3758 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3759 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3760 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97530 | 64.18 |
| 3761 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3762 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3763 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3764 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3765 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3766 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3767 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3768 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3769 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3770 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3771 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3772 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3773 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3774 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3775 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3776 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3777 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3778 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3779 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3780 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3781 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3782 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3783 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3784 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97530 | 64.18 |
| 3785 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3786 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3787 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3788 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3789 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3790 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97530 | 64.18 |
| 3791 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3792 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3793 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3794 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3795 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3796 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3797 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3798 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3799 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3800 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3801 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3802 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3803 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3804 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3805 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3806 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3807 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3808 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97530 | 64.18 |
| 3809 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3810 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3811 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3812 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3813 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3814 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3815 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3816 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3817 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3818 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3819 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3820 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3821 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3822 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3823 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3824 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3825 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3826 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3827 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3828 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3829 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3830 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3831 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97110 | 63.30 |
| 3832 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3833 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97010 | 10.00 |
| 3834 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97012 | 31.90 |
| 3835 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | G0283 | 27.14 |
| 3836 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97035 | 25.22 |
| 3837 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97140 | 118.60 |
| 3838 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/16/2015 | 97530 | 64.18 |
| 3839 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97035 | 25.22 |
| 3840 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97110 | 63.30 |
| 3841 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97140 | 118.60 |
| 3842 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97010 | 10.00 |
| 3843 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97012 | 31.90 |
| 3844 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | G0283 | 27.14 |
| 3845 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97035 | 25.22 |
| 3846 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97110 | 63.30 |
| 3847 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97140 | 118.60 |
| 3848 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97010 | 10.00 |
| 3849 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97012 | 31.90 |
| 3850 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | G0283 | 27.14 |
| 3851 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97035 | 25.22 |
| 3852 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97140 | 118.60 |
| 3853 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3854 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97010 | 10.00 |
| 3855 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97012 | 31.90 |
| 3856 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | G0283 | 27.14 |
| 3857 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97035 | 25.22 |
| 3858 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97140 | 118.60 |
| 3859 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97530 | 64.18 |
| 3860 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 99213 | 145.86 |
| 3861 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 99213 | 145.86 |
| 3862 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 98940 | 52.38 |
| 3863 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97010 | 10.00 |
| 3864 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97012 | 31.90 |
| 3865 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | G0283 | 27.14 |
| 3866 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97035 | 25.22 |
| 3867 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97110 | 63.30 |
| 3868 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97140 | 118.60 |
| 3869 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97010 | 10.00 |
| 3870 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97012 | 31.90 |
| 3871 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | G0283 | 27.14 |
| 3872 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97035 | 25.22 |
| 3873 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97140 | 118.60 |
| 3874 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97530 | 64.18 |
| 3875 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97010 | 10.00 |
| 3876 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97012 | 31.90 |
| 3877 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | G0283 | 27.14 |
| 3878 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97035 | 25.22 |
| 3879 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97110 | 63.30 |
| 3880 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97140 | 118.60 |
| 3881 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97010 | 10.00 |
| 3882 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | 97012 | 31.90 |
| 3883 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/18/2015 | G0283 | 27.14 |
| 3884 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3885 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97110 | 63.30 |
| 3886 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3887 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3888 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3889 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3890 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3891 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3892 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97530 | 64.18 |
| 3893 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3894 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3895 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3896 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3897 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3898 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97530 | 64.18 |
| 3899 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3900 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3901 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3902 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3903 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3904 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97530 | 64.18 |
| 3905 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3906 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3907 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3908 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3909 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97110 | 63.30 |
| 3910 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3911 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3912 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3913 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3914 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3915 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3916 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97530 | 64.18 |
| 3917 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3918 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3919 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3920 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3921 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3922 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97530 | 64.18 |
| 3923 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3924 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3925 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3926 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3927 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3928 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97530 | 64.18 |
| 3929 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3930 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3931 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3932 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3933 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3934 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97530 | 64.18 |
| 3935 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3936 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3937 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3938 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3939 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97110 | 63.30 |
| 3940 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3941 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3942 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3943 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3944 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3945 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97110 | 63.30 |
| 3946 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3947 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3948 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3949 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3950 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97035 | 25.22 |
| 3951 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97140 | 118.60 |
| 3952 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97530 | 64.18 |
| 3953 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97010 | 10.00 |
| 3954 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | 97012 | 31.90 |
| 3955 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 7/20/2015 | G0283 | 27.14 |
| 3956 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97010 | 10.00 |
| 3957 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97012 | 31.90 |
| 3958 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | G0283 | 27.14 |
| 3959 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97035 | 25.22 |
| 3960 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97140 | 118.60 |
| 3961 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97530 | 64.18 |
| 3962 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97010 | 10.00 |
| 3963 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97012 | 31.90 |
| 3964 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | G0283 | 27.14 |
| 3965 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97035 | 25.22 |
| 3966 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97110 | 63.30 |
| 3967 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97140 | 118.60 |
| 3968 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97010 | 10.00 |
| 3969 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97012 | 31.90 |
| 3970 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | G0283 | 27.14 |
| 3971 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97035 | 25.22 |
| 3972 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97110 | 63.30 |
| 3973 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/21/2015 | 97140 | 118.60 |
| 3974 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 3975 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 3976 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 3977 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 3978 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 3979 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 3980 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 3981 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 3982 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 3983 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 3984 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 3985 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 3986 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 3987 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 3988 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 3989 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 3990 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 3991 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 3992 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 3993 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 3994 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 3995 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 3996 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 3997 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 3998 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 3999 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4000 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4001 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4002 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4003 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 4004 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4005 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4006 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4007 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4008 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4009 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4010 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4011 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4012 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4013 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4014 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4015 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 4016 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4017 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4018 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4019 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4020 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4021 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4022 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4023 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4024 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4025 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4026 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4027 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4028 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4029 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4030 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4031 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4032 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4033 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 4034 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4035 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4036 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4037 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4038 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4039 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4040 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4041 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4042 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4043 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4044 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4045 | Himes Walk In Clinic, LLC | 0491822030101011 | 3/30/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4046 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4047 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4048 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4049 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4050 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4051 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4052 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4053 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4054 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4055 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4056 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4057 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4058 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4059 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4060 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4061 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4062 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 4063 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4064 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4065 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4066 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4067 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4068 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4069 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4070 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4071 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4072 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4073 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4074 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 4075 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4076 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4077 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4078 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4079 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4080 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4081 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4082 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4083 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4084 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4085 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4086 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 4087 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4088 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4089 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4090 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4091 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4092 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4093 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4094 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4095 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4096 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4097 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4098 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4099 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4100 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4101 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4102 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4103 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4104 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97535 | 68.56 |
| 4105 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 99204 | 333.26 |
| 4106 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4107 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4108 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4109 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4110 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4111 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4112 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97530 | 64.18 |
| 4113 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97010 | 10.00 |
| 4114 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97012 | 31.90 |
| 4115 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | G0283 | 27.14 |
| 4116 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97035 | 25.22 |
| 4117 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97110 | 63.30 |
| 4118 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 7/25/2015 | 97140 | 118.60 |
| 4119 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4120 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4121 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4122 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4123 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4124 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4125 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4126 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4127 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4128 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4129 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4130 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4131 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4132 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4133 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4134 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4135 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4136 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4137 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4138 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4139 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4140 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4141 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4142 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4143 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4144 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4145 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4146 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4147 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4148 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 99213 | 145.86 |
| 4149 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4150 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4151 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4152 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4153 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4154 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4155 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4156 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4157 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4158 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4159 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4160 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4161 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4162 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4163 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4164 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4165 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4166 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4167 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 99213 | 145.86 |
| 4168 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 98941 | 73.98 |
| 4169 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 98943 | 32.95 |
| 4170 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4171 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4172 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4173 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4174 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4175 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4176 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4177 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4178 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4179 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4180 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4181 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4182 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4183 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4184 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4185 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4186 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4187 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4188 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4189 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4190 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4191 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4192 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4193 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4194 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4195 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4196 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4197 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4198 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4199 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4200 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4201 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4202 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4203 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4204 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4205 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4206 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4207 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4208 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4209 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4210 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4211 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4212 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4213 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4214 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4215 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4216 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4217 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4218 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4219 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4220 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4221 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4222 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4223 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4224 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4225 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4226 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4227 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4228 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4229 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4230 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4231 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4232 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4233 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4234 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4235 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4236 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4237 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4238 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4239 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4240 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4241 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4242 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4243 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4244 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4245 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4246 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4247 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4248 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4249 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4250 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4251 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4252 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4253 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4254 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4255 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4256 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4257 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4258 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4259 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4260 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4261 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4262 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4263 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4264 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4265 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4266 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4267 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4268 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4269 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4270 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4271 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4272 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4273 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4274 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4275 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4276 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4277 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97530 | 64.18 |
| 4278 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4279 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97012 | 31.90 |
| 4280 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | G0283 | 27.14 |
| 4281 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97035 | 25.22 |
| 4282 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97110 | 63.30 |
| 4283 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97140 | 118.60 |
| 4284 | Himes Walk In Clinic, LLC | 0406340540101011 | 3/17/2015 | Bill | 8/1/2015 | 97010 | 10.00 |
| 4285 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4286 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4287 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4288 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4289 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4290 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4291 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4292 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4293 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97530 | 64.18 |
| 4294 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4295 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4296 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4297 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4298 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4299 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97530 | 64.18 |
| 4300 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4301 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4302 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4303 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4304 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4305 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4306 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4307 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4308 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4309 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4310 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4311 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4312 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4313 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4314 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4315 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4316 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4317 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97530 | 64.18 |
| 4318 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4319 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4320 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4321 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4322 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4323 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4324 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 99213 | 145.86 |
| 4325 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/8/2015 | 98941 | 73.98 |
| 4326 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4327 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4328 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4329 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4330 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4331 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4332 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4333 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4334 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4335 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4336 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4337 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4338 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4339 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4340 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4341 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4342 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4343 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/8/2015 | 97530 | 64.18 |
| 4344 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 98941 | 73.98 |
| 4345 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4346 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4347 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4348 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4349 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4350 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4351 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4352 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4353 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4354 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4355 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4356 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4357 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4358 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4359 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4360 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4361 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4362 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97530 | 64.18 |
| 4363 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4364 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4365 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4366 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4367 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4368 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4369 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4370 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4371 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4372 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4373 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4374 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4375 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4376 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4377 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4378 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4379 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4380 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97530 | 64.18 |
| 4381 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4382 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4383 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4384 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4385 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97110 | 63.30 |
| 4386 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4387 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4388 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4389 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4390 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97035 | 25.22 |
| 4391 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97140 | 118.60 |
| 4392 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97530 | 64.18 |
| 4393 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97010 | 10.00 |
| 4394 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | 97012 | 31.90 |
| 4395 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/8/2015 | G0283 | 27.14 |
| 4396 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97010 | 10.00 |
| 4397 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97012 | 31.90 |
| 4398 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | G0283 | 27.14 |
| 4399 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97035 | 25.22 |
| 4400 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97140 | 118.60 |
| 4401 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97530 | 64.18 |
| 4402 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97010 | 10.00 |
| 4403 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97012 | 31.90 |
| 4404 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | G0283 | 27.14 |
| 4405 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97035 | 25.22 |
| 4406 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97110 | 63.30 |
| 4407 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97140 | 118.60 |
| 4408 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97010 | 10.00 |
| 4409 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97012 | 31.90 |
| 4410 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | G0283 | 27.14 |
| 4411 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97035 | 25.22 |
| 4412 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97140 | 118.60 |
| 4413 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97530 | 64.18 |
| 4414 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97010 | 10.00 |
| 4415 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97012 | 31.90 |
| 4416 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | G0283 | 27.14 |
| 4417 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4418 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97110 | 63.30 |
| 4419 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97140 | 118.60 |
| 4420 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97010 | 10.00 |
| 4421 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97012 | 31.90 |
| 4422 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | G0283 | 27.14 |
| 4423 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97035 | 25.22 |
| 4424 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97140 | 118.60 |
| 4425 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97530 | 64.18 |
| 4426 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97010 | 10.00 |
| 4427 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97012 | 31.90 |
| 4428 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | G0283 | 27.14 |
| 4429 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97035 | 25.22 |
| 4430 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97140 | 118.60 |
| 4431 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/17/2015 | 97530 | 64.18 |
| 4432 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97035 | 25.22 |
| 4433 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97140 | 118.60 |
| 4434 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97530 | 64.18 |
| 4435 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97010 | 10.00 |
| 4436 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97012 | 31.90 |
| 4437 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | G0283 | 27.14 |
| 4438 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97035 | 25.22 |
| 4439 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97140 | 118.60 |
| 4440 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97530 | 64.18 |
| 4441 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97010 | 10.00 |
| 4442 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97012 | 31.90 |
| 4443 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | G0283 | 27.14 |
| 4444 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97035 | 25.22 |
| 4445 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97140 | 118.60 |
| 4446 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97530 | 64.18 |
| 4447 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97010 | 10.00 |
| 4448 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97012 | 31.90 |
| 4449 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | G0283 | 27.14 |
| 4450 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97035 | 25.22 |
| 4451 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97140 | 118.60 |
| 4452 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97530 | 64.18 |
| 4453 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97010 | 10.00 |
| 4454 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | 97012 | 31.90 |
| 4455 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/18/2015 | G0283 | 27.14 |
| 4456 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4457 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4458 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4459 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4460 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4461 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4462 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4463 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4464 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4465 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4466 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4467 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4468 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4469 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4470 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4471 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4472 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4473 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4474 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 99213 | 145.86 |
| 4475 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4476 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4477 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4478 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4479 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4480 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4481 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4482 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4483 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4484 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4485 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4486 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4487 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4488 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4489 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4490 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4491 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4492 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4493 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4494 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4495 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4496 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4497 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4498 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4499 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4500 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4501 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4502 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4503 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4504 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4505 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4506 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4507 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4508 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4509 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4510 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4511 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4512 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4513 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4514 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4515 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4516 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4517 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4518 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4519 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4520 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4521 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4522 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4523 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4524 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4525 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4526 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4527 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4528 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4529 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4530 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4531 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4532 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4533 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4534 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4535 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4536 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4537 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4538 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4539 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4540 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4541 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4542 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4543 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4544 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4545 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4546 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4547 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4548 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4549 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4550 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4551 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4552 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4553 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4554 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4555 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4556 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4557 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4558 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4559 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4560 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4561 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4562 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4563 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4564 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4565 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4566 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4567 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4568 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4569 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4570 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4571 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4572 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4573 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4574 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4575 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4576 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4577 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4578 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4579 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4580 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4581 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4582 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4583 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4584 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4585 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4586 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4587 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 99213 | 145.86 |
| 4588 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 98941 | 73.98 |
| 4589 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 99213 | 145.86 |
| 4590 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 8/25/2015 | 98941 | 73.98 |
| 4591 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4592 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4593 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4594 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4595 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4596 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97530 | 64.18 |
| 4597 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4598 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4599 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | G0283 | 27.14 |
| 4600 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97035 | 25.22 |
| 4601 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97110 | 63.30 |
| 4602 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97140 | 118.60 |
| 4603 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97010 | 10.00 |
| 4604 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 8/25/2015 | 97012 | 31.90 |
| 4605 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/1/2015 | 98941 | 73.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4606 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | G0283 | 27.14 |
| 4607 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97035 | 25.22 |
| 4608 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97110 | 63.30 |
| 4609 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97140 | 118.60 |
| 4610 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97010 | 10.00 |
| 4611 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97012 | 31.90 |
| 4612 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | G0283 | 27.14 |
| 4613 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97035 | 25.22 |
| 4614 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97140 | 118.60 |
| 4615 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97530 | 64.18 |
| 4616 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97010 | 10.00 |
| 4617 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97012 | 31.90 |
| 4618 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | G0283 | 27.14 |
| 4619 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97035 | 25.22 |
| 4620 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97110 | 63.30 |
| 4621 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97140 | 118.60 |
| 4622 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97010 | 10.00 |
| 4623 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97012 | 31.90 |
| 4624 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | G0283 | 27.14 |
| 4625 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97035 | 25.22 |
| 4626 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97140 | 118.60 |
| 4627 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97530 | 64.18 |
| 4628 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 98941 | 73.98 |
| 4629 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 99204 | 333.26 |
| 4630 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97010 | 10.00 |
| 4631 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97012 | 31.90 |
| 4632 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | G0283 | 27.14 |
| 4633 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97035 | 25.22 |
| 4634 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97140 | 118.60 |
| 4635 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97535 | 68.56 |
| 4636 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97010 | 10.00 |
| 4637 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97012 | 31.90 |
| 4638 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | G0283 | 27.14 |
| 4639 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97035 | 25.22 |
| 4640 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97140 | 118.60 |
| 4641 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97530 | 64.18 |
| 4642 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97010 | 10.00 |
| 4643 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97012 | 31.90 |
| 4644 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | G0283 | 27.14 |
| 4645 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97035 | 25.22 |
| 4646 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97110 | 63.30 |
| 4647 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97140 | 118.60 |
| 4648 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97010 | 10.00 |
| 4649 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97012 | 31.90 |
| 4650 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | G0283 | 27.14 |
| 4651 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97035 | 25.22 |
| 4652 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97140 | 118.60 |
| 4653 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97530 | 64.18 |
| 4654 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97010 | 10.00 |
| 4655 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 9/1/2015 | 97012 | 31.90 |
| 4656 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4657 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4658 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4659 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4660 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97110 | 63.30 |
| 4661 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4662 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4663 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4664 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4665 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4666 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4667 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97530 | 64.18 |
| 4668 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4669 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4670 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4671 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4672 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4673 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97530 | 64.18 |
| 4674 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4675 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4676 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4677 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4678 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97110 | 63.30 |
| 4679 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4680 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4681 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4682 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4683 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4684 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4685 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97530 | 64.18 |
| 4686 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4687 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4688 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4689 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4690 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97110 | 63.30 |
| 4691 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4692 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4693 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4694 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4695 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4696 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97110 | 63.30 |
| 4697 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4698 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4699 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4700 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4701 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4702 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97110 | 63.30 |
| 4703 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4704 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4705 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4706 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4707 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4708 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4709 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97530 | 64.18 |
| 4710 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4711 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4712 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4713 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4714 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97110 | 63.30 |
| 4715 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4716 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4717 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4718 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4719 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4720 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4721 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97530 | 64.18 |
| 4722 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97010 | 10.00 |
| 4723 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97012 | 31.90 |
| 4724 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | G0283 | 27.14 |
| 4725 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97035 | 25.22 |
| 4726 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97110 | 63.30 |
| 4727 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/5/2015 | 97140 | 118.60 |
| 4728 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4729 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4730 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97530 | 64.18 |
| 4731 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4732 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4733 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4734 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4735 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97110 | 63.30 |
| 4736 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4737 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4738 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4739 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4740 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4741 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97110 | 63.30 |
| 4742 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4743 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4744 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4745 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4746 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4747 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97110 | 63.30 |
| 4748 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4749 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4750 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4751 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4752 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4753 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4754 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97530 | 64.18 |
| 4755 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4756 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4757 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4758 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4759 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4760 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4761 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4762 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4763 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4764 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4765 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97530 | 64.18 |
| 4766 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4767 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4768 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4769 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4770 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4771 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97530 | 64.18 |
| 4772 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4773 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4774 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4775 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4776 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97110 | 63.30 |
| 4777 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4778 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 99213 | 145.86 |
| 4779 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4780 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4781 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4782 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4783 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4784 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97530 | 64.18 |
| 4785 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4786 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4787 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4788 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4789 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97110 | 63.30 |
| 4790 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4791 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4792 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4793 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4794 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97035 | 25.22 |
| 4795 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97110 | 63.30 |
| 4796 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97140 | 118.60 |
| 4797 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97010 | 10.00 |
| 4798 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | 97012 | 31.90 |
| 4799 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/17/2015 | G0283 | 27.14 |
| 4800 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4801 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4802 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4803 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4804 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4805 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4806 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4807 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4808 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4809 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4810 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4811 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97530 | 64.18 |
| 4812 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4813 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4814 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4815 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4816 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4817 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4818 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4819 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4820 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4821 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4822 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4823 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97530 | 64.18 |
| 4824 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4825 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4826 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4827 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4828 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4829 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4830 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4831 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4832 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4833 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4834 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4835 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97530 | 64.18 |
| 4836 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4837 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4838 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4839 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4840 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4841 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97530 | 64.18 |
| 4842 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4843 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4844 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4845 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4846 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4847 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4848 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4849 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4850 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4851 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4852 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4853 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97530 | 64.18 |
| 4854 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4855 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4856 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4857 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4858 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4859 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4860 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4861 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4862 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4863 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4864 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4865 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4866 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4867 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4868 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4869 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4870 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4871 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97530 | 64.18 |
| 4872 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4873 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4874 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4875 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4876 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4877 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4878 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4879 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4880 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4881 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4882 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4883 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4884 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4885 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4886 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4887 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4888 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4889 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97530 | 64.18 |
| 4890 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4891 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4892 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4893 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4894 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4895 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4896 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97010 | 10.00 |
| 4897 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97012 | 31.90 |
| 4898 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | G0283 | 27.14 |
| 4899 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97035 | 25.22 |
| 4900 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97110 | 63.30 |
| 4901 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/19/2015 | 97140 | 118.60 |
| 4902 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97010 | 10.00 |
| 4903 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97012 | 31.90 |
| 4904 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | G0283 | 27.14 |
| 4905 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97035 | 25.22 |
| 4906 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97140 | 118.60 |
| 4907 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97530 | 64.18 |
| 4908 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97010 | 10.00 |
| 4909 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97012 | 31.90 |
| 4910 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | G0283 | 27.14 |
| 4911 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97035 | 25.22 |
| 4912 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97110 | 63.30 |
| 4913 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 9/21/2015 | 97140 | 118.60 |
| 4914 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97010 | 10.00 |
| 4915 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97012 | 31.90 |
| 4916 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | G0283 | 27.14 |
| 4917 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97035 | 25.22 |
| 4918 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97110 | 63.30 |
| 4919 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97140 | 118.60 |
| 4920 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97010 | 10.00 |
| 4921 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97012 | 31.90 |
| 4922 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | G0283 | 27.14 |
| 4923 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97035 | 25.22 |
| 4924 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97140 | 118.60 |
| 4925 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97530 | 64.18 |
| 4926 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97010 | 10.00 |
| 4927 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97012 | 31.90 |
| 4928 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | G0283 | 27.14 |
| 4929 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97035 | 25.22 |
| 4930 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97110 | 63.30 |
| 4931 | Himes Walk In Clinic, LLC | 0286643750101042 | 6/1/2015 | Bill | 9/30/2015 | 97140 | 118.60 |
| 4932 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97010 | 10.00 |
| 4933 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97012 | 31.90 |
| 4934 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | G0283 | 27.14 |
| 4935 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97035 | 25.22 |
| 4936 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97110 | 63.30 |
| 4937 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97140 | 118.60 |
| 4938 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97010 | 10.00 |
| 4939 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97012 | 31.90 |
| 4940 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | G0283 | 27.14 |
| 4941 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97035 | 25.22 |
| 4942 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97110 | 63.30 |
| 4943 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/2/2015 | 97140 | 118.60 |
| 4944 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 4945 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4946 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4947 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4948 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4949 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4950 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4951 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 4952 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4953 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4954 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4955 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4956 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4957 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 4958 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4959 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4960 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4961 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4962 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 4963 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4964 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 4965 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4966 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4967 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4968 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4969 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 4970 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4971 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4972 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4973 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4974 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4975 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 4976 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4977 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4978 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4979 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4980 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4981 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4982 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4983 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4984 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4985 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4986 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4987 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4988 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 4989 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4990 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4991 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4992 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4993 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 4994 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 4995 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 4996 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 4997 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 4998 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 4999 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5000 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 5001 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5002 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5003 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5004 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5005 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5006 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 5007 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5008 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5009 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5010 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5011 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 5012 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5013 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5014 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5015 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5016 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5017 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5018 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 5019 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5020 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5021 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5022 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97034 | 25.22 |
| 5023 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5024 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 5025 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5026 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5027 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5028 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5029 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5030 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 5031 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5032 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5033 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5034 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5035 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5036 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 5037 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5038 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5039 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5040 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5041 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 5042 | Himes Walk In Clinic, LLC | 0406340540101037 | 6/11/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5043 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5044 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5045 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5046 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5047 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 5048 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5049 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5050 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5051 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5052 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5053 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5054 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5055 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5056 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5057 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5058 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97535 | 68.56 |
| 5059 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5060 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5061 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5062 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5063 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97110 | 63.30 |
| 5064 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5065 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5066 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5067 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5068 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5069 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |
| 5070 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97530 | 64.18 |
| 5071 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97010 | 10.00 |
| 5072 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97012 | 31.90 |
| 5073 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | G0283 | 27.14 |
| 5074 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97035 | 25.22 |
| 5075 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/8/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5076 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97010 | 10.00 |
| 5077 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97012 | 31.90 |
| 5078 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | G0283 | 27.14 |
| 5079 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97035 | 25.22 |
| 5080 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97110 | 63.30 |
| 5081 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97140 | 118.60 |
| 5082 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97010 | 10.00 |
| 5083 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97012 | 31.90 |
| 5084 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | G0283 | 27.14 |
| 5085 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97035 | 25.22 |
| 5086 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97140 | 118.60 |
| 5087 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97530 | 64.18 |
| 5088 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97010 | 10.00 |
| 5089 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97012 | 31.90 |
| 5090 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | G0283 | 27.14 |
| 5091 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97035 | 25.22 |
| 5092 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97110 | 63.30 |
| 5093 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/12/2015 | 97140 | 118.60 |
| 5094 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97010 | 10.00 |
| 5095 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97012 | 31.90 |
| 5096 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | G0283 | 27.14 |
| 5097 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97035 | 25.22 |
| 5098 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97140 | 118.60 |
| 5099 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97530 | 64.18 |
| 5100 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97010 | 10.00 |
| 5101 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97012 | 31.90 |
| 5102 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | G0283 | 27.14 |
| 5103 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97035 | 25.22 |
| 5104 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97110 | 63.30 |
| 5105 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97140 | 118.60 |
| 5106 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97010 | 10.00 |
| 5107 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97012 | 31.90 |
| 5108 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | G0283 | 27.14 |
| 5109 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97035 | 25.22 |
| 5110 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97110 | 63.30 |
| 5111 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97140 | 118.60 |
| 5112 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97010 | 10.00 |
| 5113 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97012 | 31.90 |
| 5114 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | G0283 | 27.14 |
| 5115 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97035 | 25.22 |
| 5116 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97110 | 63.30 |
| 5117 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/12/2015 | 97140 | 118.60 |
| 5118 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97010 | 10.00 |
| 5119 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97012 | 31.90 |
| 5120 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | G0283 | 27.14 |
| 5121 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97035 | 25.22 |
| 5122 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97110 | 63.30 |
| 5123 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97140 | 118.60 |
| 5124 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97010 | 10.00 |
| 5125 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97012 | 31.90 |
| 5126 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | G0283 | 27.14 |
| 5127 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97035 | 25.22 |
| 5128 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97140 | 118.60 |
| 5129 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 97530 | 64.18 |
| 5130 | Himes Walk In Clinic, LLC | 0336224490101038 | 7/2/2015 | Bill | 10/17/2015 | 99213 | 145.86 |
| 5131 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 98941 | 73.98 |
| 5132 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5133 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5134 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5135 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5136 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97110 | 63.30 |
| 5137 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5138 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5139 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5140 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5141 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5142 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97110 | 63.30 |
| 5143 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5144 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5145 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5146 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5147 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5148 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5149 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97530 | 64.18 |
| 5150 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5151 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5152 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5153 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5154 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5155 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97530 | 64.18 |
| 5156 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 99204 | 333.26 |
| 5157 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5158 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5159 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5160 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5161 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5162 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97535 | 68.56 |
| 5163 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5164 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5165 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5166 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5167 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97110 | 63.30 |
| 5168 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5169 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5170 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5171 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5172 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5173 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5174 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97530 | 64.18 |
| 5175 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5176 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5177 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5178 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5179 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5180 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 10/24/2015 | 97530 | 64.18 |
| 5181 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5182 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5183 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5184 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5185 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97110 | 63.30 |
| 5186 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5187 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5188 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5189 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5190 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5191 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5192 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97530 | 64.18 |
| 5193 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5194 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5195 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5196 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5197 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97110 | 63.30 |
| 5198 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5199 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97010 | 10.00 |
| 5200 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97012 | 31.90 |
| 5201 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | G0283 | 27.14 |
| 5202 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97035 | 25.22 |
| 5203 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97110 | 63.30 |
| 5204 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 10/24/2015 | 97140 | 118.60 |
| 5205 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5206 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5207 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97530 | 64.18 |
| 5208 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5209 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5210 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5211 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5212 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97110 | 63.30 |
| 5213 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5214 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5215 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5216 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5217 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5218 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5219 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97530 | 64.18 |
| 5220 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5221 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5222 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5223 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5224 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97110 | 63.30 |
| 5225 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5226 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5227 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5228 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5229 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5230 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5231 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97530 | 64.18 |
| 5232 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5233 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5234 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5235 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5236 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97110 | 63.30 |
| 5237 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5238 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 99213 | 145.86 |
| 5239 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 98941 | 73.98 |
| 5240 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5241 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5242 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5243 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5244 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5245 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97530 | 64.18 |
| 5246 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5247 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5248 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5249 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5250 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97110 | 63.30 |
| 5251 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5252 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5253 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5254 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5255 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5256 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |
| 5257 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97530 | 64.18 |
| 5258 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5259 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5260 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5261 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97035 | 25.22 |
| 5262 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97110 | 63.30 |
| 5263 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5264 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97010 | 10.00 |
| 5265 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | 97012 | 31.90 |
| 5266 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 10/27/2015 | G0283 | 27.14 |
| 5267 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97010 | 10.00 |
| 5268 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97012 | 31.90 |
| 5269 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | G0283 | 27.14 |
| 5270 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97035 | 25.22 |
| 5271 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97140 | 118.60 |
| 5272 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97530 | 64.18 |
| 5273 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97010 | 10.00 |
| 5274 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97012 | 31.90 |
| 5275 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | G0283 | 27.14 |
| 5276 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97035 | 25.22 |
| 5277 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97110 | 63.30 |
| 5278 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/5/2015 | 97140 | 118.60 |
| 5279 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5280 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5281 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5282 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5283 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5284 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97530 | 64.18 |
| 5285 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5286 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5287 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5288 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5289 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5290 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97530 | 64.18 |
| 5291 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5292 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5293 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5294 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5295 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5296 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97530 | 64.18 |
| 5297 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5298 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5299 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5300 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5301 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97110 | 63.30 |
| 5302 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5303 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5304 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5305 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5306 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5307 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97110 | 63.30 |
| 5308 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5309 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5310 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5311 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5312 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5313 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5314 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97530 | 64.18 |
| 5315 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5316 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5317 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5318 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5319 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97110 | 63.30 |
| 5320 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5321 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5322 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5323 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5324 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5325 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5326 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/12/2015 | 97530 | 64.18 |
| 5327 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5328 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5329 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5330 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5331 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97110 | 63.30 |
| 5332 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5333 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5334 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5335 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5336 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5337 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5338 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97530 | 64.18 |
| 5339 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5340 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5341 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5342 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5343 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5344 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97530 | 64.18 |
| 5345 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97010 | 10.00 |
| 5346 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97012 | 31.90 |
| 5347 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | G0283 | 27.14 |
| 5348 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97035 | 25.22 |
| 5349 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97110 | 63.30 |
| 5350 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 11/12/2015 | 97140 | 118.60 |
| 5351 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97530 | 64.18 |
| 5352 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97010 | 10.00 |
| 5353 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97012 | 31.90 |
| 5354 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | G0283 | 27.14 |
| 5355 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97035 | 25.22 |
| 5356 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97110 | 63.30 |
| 5357 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5358 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97010 | 10.00 |
| 5359 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97012 | 31.90 |
| 5360 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | G0283 | 27.14 |
| 5361 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97035 | 25.22 |
| 5362 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97140 | 118.60 |
| 5363 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97530 | 64.18 |
| 5364 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97010 | 10.00 |
| 5365 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97012 | 31.90 |
| 5366 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | G0283 | 27.14 |
| 5367 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97035 | 25.22 |
| 5368 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97140 | 118.60 |
| 5369 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97530 | 64.18 |
| 5370 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97010 | 10.00 |
| 5371 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97012 | 31.90 |
| 5372 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | G0283 | 27.14 |
| 5373 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97035 | 25.22 |
| 5374 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97140 | 118.60 |
| 5375 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97530 | 64.18 |
| 5376 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97010 | 10.00 |
| 5377 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97012 | 31.90 |
| 5378 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | G0283 | 27.14 |
| 5379 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97035 | 25.22 |
| 5380 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/14/2015 | 97140 | 118.60 |
| 5381 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97010 | 10.00 |
| 5382 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97012 | 31.90 |
| 5383 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | G0283 | 27.14 |
| 5384 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97035 | 25.22 |
| 5385 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97110 | 63.30 |
| 5386 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97140 | 118.60 |
| 5387 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97010 | 10.00 |
| 5388 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97012 | 31.90 |
| 5389 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | G0283 | 27.14 |
| 5390 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97035 | 25.22 |
| 5391 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97140 | 118.60 |
| 5392 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97530 | 64.18 |
| 5393 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97010 | 10.00 |
| 5394 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97012 | 31.90 |
| 5395 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | G0283 | 27.14 |
| 5396 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97035 | 25.22 |
| 5397 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97140 | 118.60 |
| 5398 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 97530 | 64.18 |
| 5399 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 99213 | 145.86 |
| 5400 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 11/23/2015 | 98941 | 73.98 |
| 5401 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5402 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5403 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5404 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5405 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5406 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5407 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5408 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5409 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5410 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5411 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5412 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5413 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5414 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5415 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5416 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5417 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5418 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5419 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5420 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5421 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5422 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5423 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5424 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5425 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5426 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5427 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5428 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5429 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5430 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5431 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5432 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5433 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5434 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5435 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97110 | 63.30 |
| 5436 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5437 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5438 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5439 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5440 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5441 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5442 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5443 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5444 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5445 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5446 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5447 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97110 | 63.30 |
| 5448 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5449 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5450 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5451 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5452 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5453 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5454 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5455 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5456 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5457 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5458 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5459 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97110 | 63.30 |
| 5460 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5461 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5462 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5463 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5464 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5465 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5466 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5467 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5468 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5469 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5470 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5471 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97110 | 63.30 |
| 5472 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5473 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5474 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5475 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5476 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5477 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5478 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5479 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5480 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5481 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5482 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5483 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97110 | 63.30 |
| 5484 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5485 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97010 | 10.00 |
| 5486 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97012 | 31.90 |
| 5487 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | G0283 | 27.14 |
| 5488 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97035 | 25.22 |
| 5489 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97140 | 118.60 |
| 5490 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/5/2015 | 97530 | 64.18 |
| 5491 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 99204 | 333.26 |
| 5492 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5493 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5494 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97035 | 25.22 |
| 5495 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97110 | 63.30 |
| 5496 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 118.60 |
| 5497 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5498 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5499 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97035 | 25.22 |
| 5500 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97110 | 63.30 |
| 5501 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 118.60 |
| 5502 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5503 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5504 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97035 | 25.22 |
| 5505 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 118.60 |
| 5506 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97530 | 64.18 |
| 5507 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5508 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5509 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97035 | 25.22 |
| 5510 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 118.60 |
| 5511 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97530 | 64.18 |
| 5512 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5513 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5514 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97110 | 63.30 |
| 5515 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 118.60 |
| 5516 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5517 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5518 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 59.30 |
| 5519 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97530 | 64.18 |
| 5520 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5521 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5522 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 59.30 |
| 5523 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97530 | 64.18 |
| 5524 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5525 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5526 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97110 | 63.30 |
| 5527 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 59.30 |
| 5528 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5529 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5530 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 59.30 |
| 5531 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97530 | 64.18 |
| 5532 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97010 | 10.00 |
| 5533 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97012 | 31.90 |
| 5534 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97110 | 63.30 |
| 5535 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/12/2015 | 97140 | 59.30 |
| 5536 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5537 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5538 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5539 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5540 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5541 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5542 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5543 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5544 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5545 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5546 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5547 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5548 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5549 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5550 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5551 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5552 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5553 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5554 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5555 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5556 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5557 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5558 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5559 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5560 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5561 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5562 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5563 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5564 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5565 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5566 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5567 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5568 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5569 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5570 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5571 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5572 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5573 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5574 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5575 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5576 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5577 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5578 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5579 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5580 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5581 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5582 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5583 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5584 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5585 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5586 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5587 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5588 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 99204 | 333.26 |
| 5589 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5590 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5591 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5592 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5593 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5594 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5595 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5596 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5597 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5598 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5599 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5600 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5601 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5602 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5603 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5604 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5605 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5606 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5607 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5608 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5609 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5610 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5611 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5612 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5613 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5614 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5615 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5616 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5617 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5618 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5619 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5620 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5621 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5622 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5623 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5624 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5625 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5626 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5627 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5628 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5629 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5630 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5631 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5632 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5633 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5634 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5635 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5636 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5637 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5638 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5639 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5640 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5641 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97530 | 64.18 |
| 5642 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5643 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5644 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | G0283 | 27.14 |
| 5645 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97035 | 25.22 |
| 5646 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97110 | 63.30 |
| 5647 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97140 | 118.60 |
| 5648 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97010 | 10.00 |
| 5649 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/15/2015 | 97012 | 31.90 |
| 5650 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 99213 | 145.86 |
| 5651 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5652 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5653 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | G0283 | 27.14 |
| 5654 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97035 | 25.22 |
| 5655 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5656 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97530 | 64.18 |
| 5657 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5658 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5659 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | G0283 | 27.14 |
| 5660 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97035 | 25.22 |
| 5661 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97110 | 63.30 |
| 5662 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5663 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5664 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5665 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | G0283 | 27.14 |
| 5666 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97035 | 25.22 |
| 5667 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5668 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/19/2015 | 97530 | 64.18 |
| 5669 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 99213 | 145.86 |
| 5670 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5671 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5672 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | G0283 | 27.14 |
| 5673 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97035 | 25.22 |
| 5674 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5675 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97530 | 64.18 |
| 5676 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5677 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5678 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | G0283 | 27.14 |
| 5679 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97035 | 25.22 |
| 5680 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97110 | 63.30 |
| 5681 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5682 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5683 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5684 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | G0283 | 27.14 |
| 5685 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97035 | 25.22 |
| 5686 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5687 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97530 | 64.18 |
| 5688 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5689 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5690 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | G0283 | 27.14 |
| 5691 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97035 | 25.22 |
| 5692 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97110 | 63.30 |
| 5693 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5694 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5695 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5696 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | G0283 | 27.14 |
| 5697 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97035 | 25.22 |
| 5698 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5699 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97530 | 64.18 |
| 5700 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 99212 | 87.60 |
| 5701 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5702 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5703 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97110 | 63.30 |
| 5704 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 59.30 |
| 5705 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5706 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5707 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97110 | 63.30 |
| 5708 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 118.60 |
| 5709 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5710 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5711 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 59.30 |
| 5712 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97530 | 64.18 |
| 5713 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97010 | 10.00 |
| 5714 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97012 | 31.90 |
| 5715 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97110 | 63.30 |
| 5716 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/19/2015 | 97140 | 59.30 |
| 5717 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5718 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5719 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5720 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5721 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5722 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97530 | 64.18 |
| 5723 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97110 | 63.30 |
| 5724 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97140 | 59.30 |
| 5725 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5726 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5727 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97110 | 63.30 |
| 5728 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97140 | 59.30 |
| 5729 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5730 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5731 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5732 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5733 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5734 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5735 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5736 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97530 | 64.18 |
| 5737 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5738 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5739 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5740 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5741 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97110 | 63.30 |
| 5742 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5743 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5744 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5745 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5746 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5747 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5748 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 12/28/2015 | 97530 | 64.18 |
| 5749 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5750 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5751 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5752 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5753 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5754 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97530 | 64.18 |
| 5755 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5756 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5757 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5758 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5759 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5760 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97530 | 64.18 |
| 5761 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5762 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5763 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5764 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5765 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97110 | 63.30 |
| 5766 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5767 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5768 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5769 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5770 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5771 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5772 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97530 | 64.18 |
| 5773 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5774 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5775 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5776 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5777 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97110 | 63.30 |
| 5778 | Himes Walk In Clinic, LLC | 0528963060101013 | 9/3/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5779 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5780 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5781 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5782 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5783 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97110 | 63.30 |
| 5784 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5785 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5786 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5787 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5788 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5789 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5790 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97530 | 64.18 |
| 5791 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97010 | 10.00 |
| 5792 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97012 | 31.90 |
| 5793 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | G0283 | 27.14 |
| 5794 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97035 | 25.22 |
| 5795 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97140 | 118.60 |
| 5796 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 12/28/2015 | 97530 | 64.18 |
| 5797 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97035 | 25.22 |
| 5798 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97110 | 63.30 |
| 5799 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97140 | 118.60 |
| 5800 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97010 | 10.00 |
| 5801 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97012 | 31.90 |
| 5802 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | G0283 | 27.14 |
| 5803 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97035 | 25.22 |
| 5804 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97140 | 118.60 |
| 5805 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97530 | 64.18 |
| 5806 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97010 | 10.00 |
| 5807 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97012 | 31.90 |
| 5808 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97140 | 118.60 |
| 5809 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97530 | 64.18 |
| 5810 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97010 | 10.00 |
| 5811 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97012 | 31.90 |
| 5812 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97110 | 63.30 |
| 5813 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97140 | 59.30 |
| 5814 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97010 | 10.00 |
| 5815 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97012 | 31.90 |
| 5816 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | G0283 | 27.14 |
| 5817 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97035 | 25.22 |
| 5818 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97140 | 118.60 |
| 5819 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97530 | 64.18 |
| 5820 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97010 | 10.00 |
| 5821 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97012 | 31.90 |
| 5822 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | G0283 | 27.14 |
| 5823 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97035 | 25.22 |
| 5824 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97140 | 118.60 |
| 5825 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97110 | 63.30 |
| 5826 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97010 | 10.00 |
| 5827 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5828 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | G0283 | 27.14 |
| 5829 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97035 | 25.22 |
| 5830 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97140 | 118.60 |
| 5831 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/11/2016 | 97530 | 64.18 |
| 5832 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97010 | 10.00 |
| 5833 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97012 | 31.90 |
| 5834 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | G0283 | 27.14 |
| 5835 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97035 | 25.22 |
| 5836 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97140 | 118.60 |
| 5837 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97530 | 64.18 |
| 5838 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97010 | 10.00 |
| 5839 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | 97012 | 31.90 |
| 5840 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/11/2016 | G0283 | 27.14 |
| 5841 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97010 | 10.00 |
| 5842 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97012 | 31.90 |
| 5843 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97140 | 59.30 |
| 5844 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97530 | 64.18 |
| 5845 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97010 | 10.00 |
| 5846 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97012 | 31.90 |
| 5847 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97110 | 63.30 |
| 5848 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97140 | 59.30 |
| 5849 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97010 | 10.00 |
| 5850 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97012 | 31.90 |
| 5851 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | G0283 | 27.14 |
| 5852 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97035 | 25.22 |
| 5853 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97140 | 118.60 |
| 5854 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97530 | 64.18 |
| 5855 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97010 | 10.00 |
| 5856 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97012 | 31.90 |
| 5857 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | G0283 | 27.14 |
| 5858 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97035 | 25.22 |
| 5859 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97140 | 118.60 |
| 5860 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97530 | 64.18 |
| 5861 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97010 | 10.00 |
| 5862 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97012 | 31.90 |
| 5863 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | G0283 | 27.14 |
| 5864 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97035 | 25.22 |
| 5865 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97110 | 63.30 |
| 5866 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 1/16/2016 | 97140 | 118.60 |
| 5867 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97010 | 10.00 |
| 5868 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97012 | 31.90 |
| 5869 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | G0283 | 27.14 |
| 5870 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97035 | 25.22 |
| 5871 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97140 | 118.60 |
| 5872 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97530 | 64.18 |
| 5873 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97010 | 10.00 |
| 5874 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97012 | 31.90 |
| 5875 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | G0283 | 27.14 |
| 5876 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97035 | 25.22 |
| 5877 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97140 | 118.60 |
| 5878 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97530 | 64.18 |
| 5879 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97010 | 10.00 |
| 5880 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97012 | 31.90 |
| 5881 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | G0283 | 27.14 |
| 5882 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97035 | 25.22 |
| 5883 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97110 | 63.30 |
| 5884 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/16/2016 | 97140 | 118.60 |
| 5885 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97010 | 10.00 |
| 5886 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97012 | 31.90 |
| 5887 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | G0283 | 27.14 |
| 5888 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97035 | 25.22 |
| 5889 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97110 | 63.30 |
| 5890 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97140 | 118.60 |
| 5891 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97010 | 10.00 |
| 5892 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97012 | 31.90 |
| 5893 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | G0283 | 27.14 |
| 5894 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97035 | 25.22 |
| 5895 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97140 | 118.60 |
| 5896 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 1/25/2016 | 97530 | 64.18 |
| 5897 | Himes Walk In Clinic, LLC | 0400098210101036 | 9/23/2015 | Bill | 2/1/2016 | 99213 | 145.86 |
| 5898 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97010 | 10.00 |
| 5899 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97012 | 31.90 |
| 5900 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97110 | 63.30 |
| 5901 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97140 | 59.30 |
| 5902 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97010 | 10.00 |
| 5903 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97012 | 31.90 |
| 5904 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97140 | 59.30 |
| 5905 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97530 | 64.18 |
| 5906 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97010 | 10.00 |
| 5907 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97012 | 31.90 |
| 5908 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97110 | 63.30 |
| 5909 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97140 | 59.30 |
| 5910 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97010 | 10.00 |
| 5911 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97012 | 31.90 |
| 5912 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97140 | 59.30 |
| 5913 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 97530 | 64.18 |
| 5914 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/5/2016 | 99213 | 145.86 |
| 5915 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97110 | 63.30 |
| 5916 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97140 | 118.60 |
| 5917 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97010 | 10.00 |
| 5918 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97012 | 31.90 |
| 5919 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | G0283 | 27.14 |
| 5920 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97035 | 25.22 |
| 5921 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5922 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97140 | 118.60 |
| 5923 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97010 | 10.00 |
| 5924 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97012 | 31.90 |
| 5925 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | G0283 | 27.14 |
| 5926 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97035 | 25.22 |
| 5927 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97140 | 118.60 |
| 5928 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97530 | 64.18 |
| 5929 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97010 | 10.00 |
| 5930 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97012 | 31.90 |
| 5931 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | G0283 | 27.14 |
| 5932 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97035 | 25.22 |
| 5933 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97110 | 63.30 |
| 5934 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97140 | 118.60 |
| 5935 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97010 | 10.00 |
| 5936 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97012 | 31.90 |
| 5937 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | G0283 | 27.14 |
| 5938 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97035 | 25.22 |
| 5939 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97140 | 118.60 |
| 5940 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97530 | 64.18 |
| 5941 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 99213 | 145.86 |
| 5942 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97010 | 10.00 |
| 5943 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97012 | 31.90 |
| 5944 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | G0283 | 27.14 |
| 5945 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97035 | 25.22 |
| 5946 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97140 | 118.60 |
| 5947 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97530 | 64.18 |
| 5948 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97010 | 10.00 |
| 5949 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97012 | 31.90 |
| 5950 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | G0283 | 27.14 |
| 5951 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/6/2016 | 97035 | 25.22 |
| 5952 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 5953 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 5954 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 5955 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 5956 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 5957 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 5958 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 5959 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 5960 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 5961 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 5962 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 5963 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 5964 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 5965 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 5966 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 5967 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 5968 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 5969 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 5970 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 5971 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 5972 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 5973 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 99204 | 333.26 |
| 5974 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 5975 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 5976 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 5977 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 5978 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 5979 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 5980 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 5981 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 5982 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 5983 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 5984 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 99204 | 333.26 |
| 5985 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 5986 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 5987 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 5988 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 5989 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 5990 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97535 | 68.56 |
| 5991 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 5992 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 5993 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 5994 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 5995 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 5996 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 5997 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 5998 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 5999 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6000 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6001 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6002 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6003 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6004 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6005 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6006 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6007 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6008 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6009 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6010 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6011 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6012 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6013 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6014 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6015 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6016 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6017 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6018 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6019 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6020 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6021 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6022 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6023 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6024 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6025 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6026 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6027 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6028 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6029 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6030 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6031 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6032 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6033 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6034 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6035 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6036 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6037 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6038 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6039 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6040 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6041 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6042 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6043 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6044 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6045 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6046 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6047 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6048 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6049 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6050 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6051 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6052 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6053 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6054 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6055 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6056 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97535 | 68.56 |
| 6057 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6058 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6059 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6060 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6061 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6062 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6063 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6064 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6065 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6066 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6067 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6068 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6069 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6070 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6071 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6072 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6073 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6074 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6075 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6076 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6077 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6078 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6079 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6080 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6081 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6082 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6083 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6084 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6085 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6086 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6087 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6088 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6089 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6090 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6091 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6092 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6093 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6094 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6095 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6096 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6097 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6098 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6099 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6100 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6101 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6102 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6103 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6104 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6105 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6106 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6107 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6108 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6109 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6110 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6111 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6112 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6113 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6114 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6115 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6116 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6117 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6118 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6119 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6120 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6121 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6122 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6123 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6124 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6125 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6126 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6127 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6128 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6129 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6130 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6131 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6132 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6133 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6134 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6135 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6136 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6137 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6138 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6139 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6140 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6141 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6142 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6143 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6144 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6145 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6146 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6147 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6148 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6149 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6150 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6151 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6152 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6153 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6154 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6155 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6156 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6157 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6158 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6159 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6160 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6161 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6162 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6163 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6164 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6165 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6166 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6167 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6168 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6169 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6170 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6171 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6172 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6173 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6174 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6175 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6176 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6177 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6178 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6179 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6180 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6181 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6182 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6183 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6184 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6185 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6186 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6187 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6188 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6189 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6190 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6191 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6192 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6193 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6194 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6195 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6196 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6197 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97530 | 64.18 |
| 6198 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6199 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6200 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6201 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6202 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6203 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6204 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6205 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6206 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | G0283 | 27.14 |
| 6207 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97035 | 25.22 |
| 6208 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97110 | 63.30 |
| 6209 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97140 | 118.60 |
| 6210 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 99213 | 145.86 |
| 6211 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 98940 | 52.38 |
| 6212 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 98943 | 32.95 |
| 6213 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97010 | 10.00 |
| 6214 | Himes Walk In Clinic, LLC | 0529484950101020 | 6/26/2015 | Bill | 2/15/2016 | 97012 | 31.90 |
| 6215 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97010 | 10.00 |
| 6216 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97012 | 31.90 |
| 6217 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | G0283 | 27.14 |
| 6218 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97035 | 25.22 |
| 6219 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97140 | 118.60 |
| 6220 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97530 | 64.18 |
| 6221 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97010 | 10.00 |
| 6222 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97012 | 31.90 |
| 6223 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | G0283 | 27.14 |
| 6224 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97035 | 25.22 |
| 6225 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97110 | 63.30 |
| 6226 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97140 | 118.60 |
| 6227 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97010 | 10.00 |
| 6228 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97012 | 31.90 |
| 6229 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | G0283 | 27.14 |
| 6230 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97035 | 25.22 |
| 6231 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97140 | 118.60 |
| 6232 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 2/22/2016 | 97530 | 64.18 |
| 6233 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97010 | 10.00 |
| 6234 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97012 | 31.90 |
| 6235 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | G0283 | 27.14 |
| 6236 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97035 | 25.22 |
| 6237 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97140 | 118.60 |
| 6238 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97530 | 64.18 |
| 6239 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97010 | 10.00 |
| 6240 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97012 | 31.90 |
| 6241 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | G0283 | 27.14 |
| 6242 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97035 | 25.22 |
| 6243 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97110 | 63.30 |
| 6244 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97140 | 118.60 |
| 6245 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97010 | 10.00 |
| 6246 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97012 | 31.90 |
| 6247 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | G0283 | 27.14 |
| 6248 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97035 | 25.22 |
| 6249 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97110 | 63.30 |
| 6250 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97140 | 118.60 |
| 6251 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97010 | 10.00 |
| 6252 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97012 | 31.90 |
| 6253 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | G0283 | 27.14 |
| 6254 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97035 | 25.22 |
| 6255 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97110 | 63.30 |
| 6256 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97140 | 118.60 |
| 6257 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97010 | 10.00 |
| 6258 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97012 | 31.90 |
| 6259 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | G0283 | 27.14 |
| 6260 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97035 | 25.22 |
| 6261 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97140 | 118.60 |
| 6262 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97530 | 64.18 |
| 6263 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97010 | 10.00 |
| 6264 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97012 | 31.90 |
| 6265 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | G0283 | 27.14 |
| 6266 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97035 | 25.22 |
| 6267 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97140 | 118.60 |
| 6268 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97530 | 64.18 |
| 6269 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97010 | 10.00 |
| 6270 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97012 | 31.90 |
| 6271 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | G0283 | 27.14 |
| 6272 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97035 | 25.22 |
| 6273 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97140 | 118.60 |
| 6274 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 2/27/2016 | 97530 | 64.18 |
| 6275 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97010 | 10.00 |
| 6276 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97012 | 31.90 |
| 6277 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | G0283 | 27.14 |
| 6278 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97035 | 25.22 |
| 6279 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97110 | 63.30 |
| 6280 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97140 | 118.60 |
| 6281 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97010 | 10.00 |
| 6282 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97012 | 31.90 |
| 6283 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | G0283 | 27.14 |
| 6284 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97035 | 25.22 |
| 6285 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97140 | 118.60 |
| 6286 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97530 | 64.18 |
| 6287 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97010 | 10.00 |
| 6288 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97012 | 31.90 |
| 6289 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | G0283 | 27.14 |
| 6290 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97035 | 25.22 |
| 6291 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97110 | 63.30 |
| 6292 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97140 | 118.60 |
| 6293 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97010 | 10.00 |
| 6294 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97012 | 31.90 |
| 6295 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | G0283 | 27.14 |
| 6296 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97035 | 25.22 |
| 6297 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6298 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/5/2016 | 97530 | 64.18 |
| 6299 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97010 | 10.00 |
| 6300 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97012 | 31.90 |
| 6301 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | G0283 | 27.14 |
| 6302 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97035 | 25.22 |
| 6303 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97140 | 118.60 |
| 6304 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97530 | 64.18 |
| 6305 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97010 | 10.00 |
| 6306 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97012 | 31.90 |
| 6307 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | G0283 | 27.14 |
| 6308 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97035 | 25.22 |
| 6309 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97110 | 63.30 |
| 6310 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97140 | 118.60 |
| 6311 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97010 | 10.00 |
| 6312 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97012 | 31.90 |
| 6313 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | G0283 | 27.14 |
| 6314 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97035 | 25.22 |
| 6315 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97140 | 118.60 |
| 6316 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/5/2016 | 97530 | 64.18 |
| 6317 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6318 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6319 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6320 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6321 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6322 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97530 | 64.18 |
| 6323 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6324 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6325 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6326 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6327 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97110 | 63.30 |
| 6328 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6329 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6330 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6331 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6332 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6333 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6334 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97530 | 64.18 |
| 6335 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 99204 | 333.26 |
| 6336 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6337 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6338 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6339 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6340 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6341 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97535 | 68.56 |
| 6342 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6343 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6344 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6345 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6346 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6347 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97530 | 64.18 |
| 6348 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6349 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6350 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6351 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6352 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6353 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97530 | 64.18 |
| 6354 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6355 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6356 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6357 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6358 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97110 | 63.30 |
| 6359 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6360 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6361 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6362 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6363 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6364 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6365 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97530 | 64.18 |
| 6366 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6367 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6368 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6369 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6370 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6371 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97530 | 64.18 |
| 6372 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6373 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6374 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6375 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6376 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97110 | 63.30 |
| 6377 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6378 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6379 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6380 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6381 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6382 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6383 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97530 | 64.18 |
| 6384 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97010 | 10.00 |
| 6385 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97012 | 31.90 |
| 6386 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | G0283 | 27.14 |
| 6387 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97035 | 25.22 |
| 6388 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97110 | 63.30 |
| 6389 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/7/2016 | 97140 | 118.60 |
| 6390 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6391 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6392 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6393 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6394 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97110 | 63.30 |
| 6395 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6396 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6397 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6398 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6399 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6400 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6401 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97530 | 64.18 |
| 6402 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6403 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6404 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6405 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6406 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97110 | 63.30 |
| 6407 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6408 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/14/2016 | 99213 | 145.86 |
| 6409 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6410 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6411 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6412 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6413 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6414 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97530 | 64.18 |
| 6415 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6416 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6417 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6418 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6419 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97110 | 63.30 |
| 6420 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6421 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/14/2016 | 99213 | 145.86 |
| 6422 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6423 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6424 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6425 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6426 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6427 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97530 | 64.18 |
| 6428 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6429 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6430 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6431 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6432 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97110 | 63.30 |
| 6433 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6434 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6435 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6436 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6437 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6438 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6439 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 97530 | 64.18 |
| 6440 | Himes Walk In Clinic, LLC | 0384670540101025 | 11/10/2015 | Bill | 3/14/2016 | 99213 | 145.86 |
| 6441 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6442 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6443 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6444 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6445 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97110 | 63.30 |
| 6446 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6447 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6448 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6449 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6450 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6451 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6452 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97530 | 64.18 |
| 6453 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6454 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6455 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6456 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6457 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97110 | 63.30 |
| 6458 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6459 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97010 | 10.00 |
| 6460 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97012 | 31.90 |
| 6461 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | G0283 | 27.14 |
| 6462 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97035 | 25.22 |
| 6463 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97140 | 118.60 |
| 6464 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/14/2016 | 97530 | 64.18 |
| 6465 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | G0283 | 27.14 |
| 6466 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97035 | 25.22 |
| 6467 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97140 | 118.60 |
| 6468 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97530 | 64.18 |
| 6469 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97010 | 10.00 |
| 6470 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97012 | 31.90 |
| 6471 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | G0283 | 27.14 |
| 6472 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97035 | 25.22 |
| 6473 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97110 | 63.30 |
| 6474 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97140 | 118.60 |
| 6475 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97010 | 10.00 |
| 6476 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97012 | 31.90 |
| 6477 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | G0283 | 27.14 |
| 6478 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97035 | 25.22 |
| 6479 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97140 | 118.60 |
| 6480 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97530 | 64.18 |
| 6481 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97010 | 10.00 |
| 6482 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/19/2016 | 97012 | 31.90 |
| 6483 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97010 | 10.00 |
| 6484 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97012 | 31.90 |
| 6485 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6486 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97035 | 25.22 |
| 6487 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97140 | 118.60 |
| 6488 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97530 | 64.18 |
| 6489 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97010 | 10.00 |
| 6490 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97012 | 31.90 |
| 6491 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | G0283 | 27.14 |
| 6492 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97035 | 25.22 |
| 6493 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97110 | 63.30 |
| 6494 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97140 | 118.60 |
| 6495 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97010 | 10.00 |
| 6496 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97012 | 31.90 |
| 6497 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | G0283 | 27.14 |
| 6498 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97035 | 25.22 |
| 6499 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97140 | 118.60 |
| 6500 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/21/2016 | 97530 | 64.18 |
| 6501 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97010 | 10.00 |
| 6502 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97012 | 31.90 |
| 6503 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | G0283 | 27.14 |
| 6504 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97035 | 25.22 |
| 6505 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97110 | 63.30 |
| 6506 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97140 | 118.60 |
| 6507 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97010 | 10.00 |
| 6508 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97012 | 31.90 |
| 6509 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | G0283 | 27.14 |
| 6510 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97035 | 25.22 |
| 6511 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97140 | 118.60 |
| 6512 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97530 | 64.18 |
| 6513 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97010 | 10.00 |
| 6514 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97012 | 31.90 |
| 6515 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | G0283 | 27.14 |
| 6516 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97035 | 25.22 |
| 6517 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97140 | 118.60 |
| 6518 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97530 | 64.18 |
| 6519 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97010 | 10.00 |
| 6520 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97012 | 31.90 |
| 6521 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | G0283 | 27.14 |
| 6522 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97035 | 25.22 |
| 6523 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97110 | 63.30 |
| 6524 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/21/2016 | 97140 | 118.60 |
| 6525 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6526 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97530 | 64.18 |
| 6527 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6528 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6529 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6530 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6531 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97110 | 63.30 |
| 6532 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6533 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6534 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6535 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6536 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6537 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6538 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97530 | 64.18 |
| 6539 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6540 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6541 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6542 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6543 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97110 | 63.30 |
| 6544 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6545 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6546 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6547 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6548 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6549 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6550 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97530 | 64.18 |
| 6551 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6552 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6553 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6554 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6555 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97110 | 63.30 |
| 6556 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6557 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6558 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6559 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6560 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6561 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6562 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97530 | 64.18 |
| 6563 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6564 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6565 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6566 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6567 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97110 | 63.30 |
| 6568 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6569 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6570 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6571 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6572 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6573 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6574 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97530 | 64.18 |
| 6575 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6576 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6577 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6578 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6579 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6580 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 3/28/2016 | 97140 | 118.60 |
| 6581 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 99213 | 145.86 |
| 6582 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 3/28/2016 | 98941 | 73.98 |
| 6583 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 99213 | 145.86 |
| 6584 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 98941 | 73.98 |
| 6585 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97010 | 10.00 |
| 6586 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97012 | 31.90 |
| 6587 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | G0283 | 27.14 |
| 6588 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 3/28/2016 | 97035 | 25.22 |
| 6589 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97010 | 10.00 |
| 6590 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97012 | 31.90 |
| 6591 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | G0283 | 27.14 |
| 6592 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97035 | 25.22 |
| 6593 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97140 | 118.60 |
| 6594 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97530 | 64.18 |
| 6595 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97010 | 10.00 |
| 6596 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97012 | 31.90 |
| 6597 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | G0283 | 27.14 |
| 6598 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97035 | 25.22 |
| 6599 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97110 | 63.30 |
| 6600 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97140 | 118.60 |
| 6601 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97010 | 10.00 |
| 6602 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97012 | 31.90 |
| 6603 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | G0283 | 27.14 |
| 6604 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97035 | 25.22 |
| 6605 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97140 | 118.60 |
| 6606 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/6/2016 | 97530 | 64.18 |
| 6607 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97010 | 10.00 |
| 6608 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97012 | 31.90 |
| 6609 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | G0283 | 27.14 |
| 6610 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97035 | 25.22 |
| 6611 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97110 | 63.30 |
| 6612 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97140 | 118.60 |
| 6613 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97010 | 10.00 |
| 6614 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97012 | 31.90 |
| 6615 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | G0283 | 27.14 |
| 6616 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97035 | 25.22 |
| 6617 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97110 | 63.30 |
| 6618 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97140 | 118.60 |
| 6619 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97010 | 10.00 |
| 6620 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97012 | 31.90 |
| 6621 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | G0283 | 27.14 |
| 6622 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97035 | 25.22 |
| 6623 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97140 | 118.60 |
| 6624 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97530 | 64.18 |
| 6625 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97010 | 10.00 |
| 6626 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97012 | 31.90 |
| 6627 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | G0283 | 27.14 |
| 6628 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97035 | 25.22 |
| 6629 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97140 | 118.60 |
| 6630 | Himes Walk In Clinic, LLC | 0301124660101035 | 1/18/2016 | Bill | 4/6/2016 | 97530 | 64.18 |
| 6631 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97530 | 64.18 |
| 6632 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6633 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6634 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6635 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6636 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6637 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97530 | 64.18 |
| 6638 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6639 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6640 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6641 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6642 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6643 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97530 | 64.18 |
| 6644 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6645 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6646 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6647 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6648 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97110 | 63.30 |
| 6649 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6650 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6651 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6652 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6653 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6654 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97110 | 63.30 |
| 6655 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6656 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6657 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6658 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6659 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6660 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6661 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97530 | 64.18 |
| 6662 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6663 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6664 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6665 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6666 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97110 | 63.30 |
| 6667 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6668 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6669 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6670 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6671 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6672 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6673 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6674 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6675 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6676 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6677 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6678 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97110 | 63.30 |
| 6679 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6680 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97010 | 10.00 |
| 6681 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97012 | 31.90 |
| 6682 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | G0283 | 27.14 |
| 6683 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97035 | 25.22 |
| 6684 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/9/2016 | 97140 | 118.60 |
| 6685 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | G0283 | 27.14 |
| 6686 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97035 | 25.22 |
| 6687 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97110 | 63.30 |
| 6688 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97140 | 118.60 |
| 6689 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97010 | 10.00 |
| 6690 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97012 | 31.90 |
| 6691 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | G0283 | 27.14 |
| 6692 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97035 | 25.22 |
| 6693 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97140 | 118.60 |
| 6694 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97530 | 64.18 |
| 6695 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97010 | 10.00 |
| 6696 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97012 | 31.90 |
| 6697 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | G0283 | 27.14 |
| 6698 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97035 | 25.22 |
| 6699 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97110 | 63.30 |
| 6700 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97140 | 118.60 |
| 6701 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 99213 | 145.86 |
| 6702 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97010 | 10.00 |
| 6703 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/18/2016 | 97012 | 31.90 |
| 6704 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97010 | 10.00 |
| 6705 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97012 | 31.90 |
| 6706 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | G0283 | 27.14 |
| 6707 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97035 | 25.22 |
| 6708 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97110 | 63.30 |
| 6709 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97140 | 118.60 |
| 6710 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97010 | 10.00 |
| 6711 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97012 | 31.90 |
| 6712 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | G0283 | 27.14 |
| 6713 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97035 | 25.22 |
| 6714 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97140 | 118.60 |
| 6715 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97530 | 64.18 |
| 6716 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97010 | 10.00 |
| 6717 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97012 | 31.90 |
| 6718 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | G0283 | 27.14 |
| 6719 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97035 | 25.22 |
| 6720 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97140 | 118.60 |
| 6721 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/18/2016 | 97530 | 64.18 |
| 6722 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6723 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6724 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6725 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6726 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6727 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6728 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6729 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6730 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6731 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6732 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6733 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6734 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6735 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6736 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6737 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6738 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6739 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6740 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6741 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6742 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6743 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6744 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6745 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6746 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 99204 | 333.26 |
| 6747 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6748 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6749 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6750 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6751 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6752 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97535 | 68.56 |
| 6753 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6754 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6755 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6756 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6757 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6758 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6759 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6760 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6761 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6762 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6763 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6764 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6765 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6766 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6767 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6768 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6769 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6770 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6771 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6772 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6773 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6774 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6775 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6776 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6777 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6778 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6779 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6780 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6781 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6782 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6783 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6784 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6785 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6786 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6787 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6788 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6789 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6790 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6791 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6792 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6793 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6794 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6795 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6796 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6797 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6798 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6799 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6800 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6801 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6802 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6803 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6804 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6805 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6806 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6807 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 99204 | 333.26 |
| 6808 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6809 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6810 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6811 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6812 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6813 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97535 | 68.56 |
| 6814 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6815 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6816 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6817 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6818 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6819 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6820 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6821 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6822 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6823 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6824 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6825 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6826 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6827 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6828 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6829 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6830 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6831 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6832 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6833 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6834 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6835 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6836 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97110 | 63.30 |
| 6837 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6838 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97010 | 10.00 |
| 6839 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97012 | 31.90 |
| 6840 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | G0283 | 27.14 |
| 6841 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97035 | 25.22 |
| 6842 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97140 | 118.60 |
| 6843 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/22/2016 | 97530 | 64.18 |
| 6844 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6845 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6846 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97110 | 63.30 |
| 6847 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6848 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6849 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6850 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6851 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6852 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6853 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6854 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6855 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6856 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6857 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6858 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97110 | 63.30 |
| 6859 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6860 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6861 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6862 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6863 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6864 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6865 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6866 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6867 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6868 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6869 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6870 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97110 | 63.30 |
| 6871 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6872 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6873 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6874 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6875 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6876 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6877 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6878 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6879 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6880 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6881 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6882 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6883 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6884 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6885 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6886 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6887 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6888 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6889 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6890 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6891 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6892 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6893 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6894 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97110 | 63.30 |
| 6895 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6896 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6897 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6898 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6899 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6900 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6901 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6902 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6903 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6904 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6905 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6906 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6907 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6908 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6909 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6910 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6911 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6912 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6913 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6914 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6915 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6916 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6917 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6918 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97110 | 63.30 |
| 6919 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6920 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6921 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6922 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6923 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6924 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6925 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6926 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6927 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6928 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6929 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6930 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6931 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6932 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6933 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6934 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6935 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6936 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97110 | 63.30 |
| 6937 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6938 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6939 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6940 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6941 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6942 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97110 | 63.30 |
| 6943 | Himes Walk In Clinic, LLC | 0501322610101042 | 1/18/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6944 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6945 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6946 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6947 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6948 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6949 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6950 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6951 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6952 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6953 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6954 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6955 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6956 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6957 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6958 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | G0283 | 27.14 |
| 6959 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97035 | 25.22 |
| 6960 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97140 | 118.60 |
| 6961 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97530 | 64.18 |
| 6962 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97010 | 10.00 |
| 6963 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 4/29/2016 | 97012 | 31.90 |
| 6964 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 99204 | 333.26 |
| 6965 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 6966 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 6967 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 6968 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 6969 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 6970 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97535 | 68.56 |
| 6971 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 6972 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 6973 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 6974 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 6975 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 6976 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 6977 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 6978 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 6979 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 6980 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 6981 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 6982 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 6983 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 6984 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 6985 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 6986 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 6987 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 6988 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 6989 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 6990 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 6991 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 6992 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 6993 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 6994 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 6995 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 6996 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 6997 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 6998 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 6999 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7000 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7001 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7002 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7003 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7004 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7005 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7006 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7007 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7008 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7009 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7010 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7011 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7012 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7013 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7014 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7015 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7016 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7017 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7018 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7019 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7020 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7021 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7022 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7023 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7024 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 99204 | 333.26 |
| 7025 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7026 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7027 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7028 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7029 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7030 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97535 | 68.56 |
| 7031 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7032 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7033 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7034 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7035 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7036 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7037 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7038 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7039 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7040 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7041 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7042 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7043 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7044 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7045 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7046 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7047 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7048 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7049 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7050 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7051 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7052 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7053 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7054 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7055 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7056 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7057 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7058 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7059 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7060 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7061 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7062 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7063 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7064 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7065 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7066 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7067 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7068 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7069 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7070 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7071 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7072 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7073 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7074 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7075 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7076 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7077 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7078 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7079 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7080 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7081 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7082 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7083 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7084 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7085 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7086 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7087 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7088 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7089 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7090 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7091 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7092 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7093 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7094 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7095 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7096 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7097 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7098 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7099 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7100 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7101 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7102 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7103 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7104 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7105 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7106 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7107 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7108 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7109 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7110 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7111 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7112 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7113 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7114 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7115 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7116 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7117 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7118 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7119 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7120 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7121 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7122 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7123 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7124 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7125 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7126 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7127 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7128 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7129 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7130 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 99204 | 333.26 |
| 7131 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7132 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7133 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7134 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7135 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7136 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97535 | 68.56 |
| 7137 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7138 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7139 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7140 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7141 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7142 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7143 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7144 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7145 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7146 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7147 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7148 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7149 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7150 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7151 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7152 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7153 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7154 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7155 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7156 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7157 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7158 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7159 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7160 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7161 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7162 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7163 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7164 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7165 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7166 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7167 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7168 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7169 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7170 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7171 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7172 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7173 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7174 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7175 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7176 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7177 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7178 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7179 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7180 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7181 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7182 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7183 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7184 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97530 | 64.18 |
| 7185 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7186 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7187 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7188 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7189 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97110 | 63.30 |
| 7190 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97140 | 118.60 |
| 7191 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97010 | 10.00 |
| 7192 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97012 | 31.90 |
| 7193 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | G0283 | 27.14 |
| 7194 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/9/2016 | 97035 | 25.22 |
| 7195 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7196 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7197 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7198 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7199 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7200 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7201 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7202 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7203 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7204 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7205 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7206 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7207 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7208 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7209 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7210 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7211 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7212 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7213 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7214 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7215 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7216 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7217 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7218 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 99204 | 333.26 |
| 7219 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7220 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7221 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7222 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7223 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7224 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7225 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7226 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7227 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7228 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7229 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7230 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7231 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7232 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7233 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7234 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7235 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7236 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7237 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7238 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7239 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7240 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7241 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7242 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7243 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7244 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7245 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7246 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7247 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7248 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7249 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7250 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7251 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7252 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7253 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7254 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7255 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7256 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7257 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7258 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7259 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7260 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7261 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7262 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7263 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7264 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7265 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7266 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7267 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7268 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7269 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7270 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7271 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7272 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7273 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7274 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7275 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7276 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7277 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7278 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7279 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7280 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7281 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7282 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7283 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7284 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7285 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7286 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7287 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7288 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7289 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7290 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7291 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7292 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7293 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7294 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7295 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7296 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7297 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7298 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7299 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7300 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7301 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7302 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7303 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7304 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7305 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7306 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7307 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7308 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7309 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7310 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7311 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7312 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7313 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7314 | Himes Walk In Clinic, LLC | 0425297150101045 | 2/10/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7315 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 99213 | 145.86 |
| 7316 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 98941 | 73.98 |
| 7317 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7318 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7319 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7320 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7321 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7322 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7323 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7324 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7325 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7326 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7327 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7328 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7329 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7330 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7331 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7332 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7333 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7334 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7335 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7336 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7337 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7338 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7339 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7340 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7341 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7342 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7343 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7344 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7345 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7346 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7347 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7348 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7349 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7350 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7351 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7352 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7353 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7354 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7355 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7356 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7357 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7358 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7359 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7360 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7361 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7362 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7363 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7364 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7365 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7366 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7367 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7368 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7369 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7370 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7371 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7372 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7373 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7374 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7375 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7376 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7377 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7378 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7379 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7380 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7381 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7382 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7383 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7384 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7385 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7386 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7387 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7388 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7389 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7390 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7391 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7392 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7393 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7394 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7395 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7396 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7397 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7398 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7399 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7400 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7401 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7402 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7403 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7404 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7405 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7406 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 99213 | 145.86 |
| 7407 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 98941 | 73.98 |
| 7408 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7409 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7410 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7411 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7412 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7413 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7414 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7415 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7416 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7417 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7418 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7419 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7420 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7421 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7422 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7423 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7424 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7425 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7426 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7427 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7428 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7429 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7430 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7431 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7432 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7433 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7434 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7435 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7436 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7437 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7438 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7439 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7440 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7441 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7442 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97110 | 63.30 |
| 7443 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7444 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7445 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7446 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7447 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7448 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7449 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7450 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7451 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7452 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | G0283 | 27.14 |
| 7453 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97035 | 25.22 |
| 7454 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97140 | 118.60 |
| 7455 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 5/16/2016 | 97530 | 64.18 |
| 7456 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97010 | 10.00 |
| 7457 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/16/2016 | 97012 | 31.90 |
| 7458 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97010 | 10.00 |
| 7459 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97012 | 31.90 |
| 7460 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | G0283 | 27.14 |
| 7461 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97035 | 25.22 |
| 7462 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97140 | 118.60 |
| 7463 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97530 | 64.18 |
| 7464 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97010 | 10.00 |
| 7465 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97012 | 31.90 |
| 7466 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | G0283 | 27.14 |
| 7467 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97035 | 25.22 |
| 7468 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97110 | 63.30 |
| 7469 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97140 | 118.60 |
| 7470 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97010 | 10.00 |
| 7471 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97012 | 31.90 |
| 7472 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | G0283 | 27.14 |
| 7473 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97035 | 25.22 |
| 7474 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97140 | 118.60 |
| 7475 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97530 | 64.18 |
| 7476 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97010 | 10.00 |
| 7477 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97012 | 31.90 |
| 7478 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | G0283 | 27.14 |
| 7479 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97035 | 25.22 |
| 7480 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97110 | 63.30 |
| 7481 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97140 | 118.60 |
| 7482 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97010 | 10.00 |
| 7483 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97012 | 31.90 |
| 7484 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | G0283 | 27.14 |
| 7485 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97035 | 25.22 |
| 7486 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97140 | 118.60 |
| 7487 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97530 | 64.18 |
| 7488 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97010 | 10.00 |
| 7489 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97012 | 31.90 |
| 7490 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | G0283 | 27.14 |
| 7491 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97035 | 25.22 |
| 7492 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97110 | 63.30 |
| 7493 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 5/21/2016 | 97140 | 118.60 |
| 7494 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7495 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7496 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7497 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97110 | 63.30 |
| 7498 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7499 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 98941 | 73.98 |
| 7500 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7501 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7502 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7503 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7504 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7505 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97530 | 64.18 |
| 7506 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7507 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7508 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7509 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7510 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7511 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97530 | 64.18 |
| 7512 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 99204 | 333.26 |
| 7513 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7514 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7515 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7516 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7517 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7518 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97530 | 64.18 |
| 7519 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7520 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7521 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7522 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7523 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7524 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97530 | 64.18 |
| 7525 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7526 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7527 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7528 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7529 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97110 | 63.30 |
| 7530 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7531 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7532 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7533 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7534 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7535 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7536 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97530 | 64.18 |
| 7537 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7538 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7539 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7540 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7541 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97110 | 63.30 |
| 7542 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7543 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7544 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7545 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7546 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7547 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7548 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97530 | 64.18 |
| 7549 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7550 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97012 | 31.90 |
| 7551 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | G0283 | 27.14 |
| 7552 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97035 | 25.22 |
| 7553 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97140 | 118.60 |
| 7554 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97530 | 64.18 |
| 7555 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 5/23/2016 | 97010 | 10.00 |
| 7556 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7557 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7558 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7559 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7560 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7561 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7562 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7563 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7564 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7565 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7566 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7567 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7568 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7569 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7570 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7571 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7572 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7573 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7574 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7575 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7576 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7577 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7578 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7579 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7580 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7581 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7582 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7583 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7584 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7585 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7586 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7587 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7588 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7589 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7590 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7591 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7592 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7593 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7594 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7595 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7596 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7597 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7598 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7599 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7600 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7601 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7602 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7603 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7604 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7605 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7606 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7607 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7608 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7609 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7610 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7611 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7612 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7613 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7614 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7615 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7616 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7617 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7618 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7619 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7620 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7621 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7622 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7623 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7624 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 99213 | 145.86 |
| 7625 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 99213 | 145.86 |
| 7626 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7627 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7628 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7629 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7630 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7631 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7632 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7633 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7634 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7635 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7636 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7637 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7638 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7639 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7640 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7641 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7642 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7643 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7644 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7645 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7646 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7647 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7648 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7649 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7650 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7651 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7652 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7653 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7654 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7655 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7656 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7657 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7658 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7659 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7660 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7661 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7662 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7663 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7664 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7665 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7666 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7667 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7668 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7669 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7670 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7671 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7672 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7673 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7674 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7675 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7676 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7677 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7678 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7679 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7680 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7681 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7682 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7683 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7684 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7685 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7686 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7687 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7688 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7689 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7690 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7691 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7692 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7693 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7694 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7695 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7696 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7697 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7698 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7699 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7700 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7701 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7702 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7703 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7704 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7705 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7706 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7707 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7708 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7709 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7710 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7711 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7712 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7713 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7714 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7715 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7716 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7717 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7718 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7719 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7720 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7721 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7722 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7723 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7724 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7725 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7726 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7727 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7728 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7729 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7730 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7731 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7732 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7733 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7734 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7735 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7736 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7737 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7738 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7739 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7740 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7741 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7742 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7743 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7744 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7745 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7746 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7747 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7748 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7749 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7750 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 99213 | 145.86 |
| 7751 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7752 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7753 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7754 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7755 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7756 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7757 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7758 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7759 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7760 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7761 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7762 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7763 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7764 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7765 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7766 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7767 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7768 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7769 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7770 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7771 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7772 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7773 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7774 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7775 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7776 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7777 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7778 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7779 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7780 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7781 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7782 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7783 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7784 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7785 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7786 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97530 | 64.18 |
| 7787 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97010 | 10.00 |
| 7788 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97012 | 31.90 |
| 7789 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | G0283 | 27.14 |
| 7790 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97035 | 25.22 |
| 7791 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97110 | 63.30 |
| 7792 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/2/2016 | 97140 | 118.60 |
| 7793 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7794 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7795 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7796 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7797 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7798 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7799 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7800 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7801 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7802 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7803 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7804 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7805 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7806 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7807 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7808 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7809 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7810 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7811 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7812 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7813 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7814 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7815 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7816 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7817 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7818 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7819 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7820 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7821 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7822 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7823 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7824 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7825 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7826 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7827 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7828 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7829 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7830 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7831 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7832 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7833 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7834 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7835 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7836 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7837 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7838 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7839 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7840 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7841 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7842 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7843 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7844 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7845 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7846 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7847 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7848 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7849 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7850 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7851 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7852 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7853 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7854 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7855 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7856 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7857 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7858 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7859 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7860 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7861 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7862 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7863 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7864 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7865 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7866 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7867 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7868 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7869 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7870 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7871 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7872 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7873 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7874 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7875 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7876 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7877 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7878 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7879 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7880 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7881 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7882 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7883 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7884 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7885 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7886 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7887 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7888 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7889 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 99204 | 333.26 |
| 7890 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7891 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7892 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7893 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7894 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7895 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97535 | 68.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7896 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7897 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7898 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7899 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7900 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7901 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7902 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7903 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7904 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7905 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7906 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7907 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7908 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7909 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7910 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7911 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7912 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7913 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7914 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7915 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7916 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7917 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7918 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7919 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7920 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7921 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7922 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7923 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7924 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7925 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7926 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7927 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7928 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7929 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7930 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7931 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7932 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7933 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7934 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7935 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7936 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7937 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7938 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7939 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7940 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7941 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7942 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7943 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7944 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7945 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7946 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7947 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 99204 | 333.26 |
| 7948 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7949 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7950 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7951 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7952 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7953 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97535 | 68.56 |
| 7954 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7955 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7956 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7957 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7958 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7959 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7960 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7961 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7962 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7963 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7964 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7965 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97530 | 64.18 |
| 7966 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7967 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7968 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7969 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7970 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7971 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7972 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7973 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7974 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7975 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97035 | 25.22 |
| 7976 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97110 | 63.30 |
| 7977 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97140 | 118.60 |
| 7978 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97010 | 10.00 |
| 7979 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | 97012 | 31.90 |
| 7980 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/6/2016 | G0283 | 27.14 |
| 7981 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 7982 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 7983 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 7984 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 7985 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 7986 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 7987 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 7988 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 7989 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7990 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 7991 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 7992 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 7993 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 7994 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 7995 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 7996 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 7997 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 7998 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 7999 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8000 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8001 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8002 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8003 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8004 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8005 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8006 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8007 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8008 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8009 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8010 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8011 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8012 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8013 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8014 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8015 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8016 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8017 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 98941 | 73.98 |
| 8018 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8019 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8020 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8021 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8022 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8023 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8024 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8025 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8026 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8027 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8028 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8029 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8030 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8031 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8032 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8033 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8034 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8035 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8036 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8037 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 98941 | 73.98 |
| 8038 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8039 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8040 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8041 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8042 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8043 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8044 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8045 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8046 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8047 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8048 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8049 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8050 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8051 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8052 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8053 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8054 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8055 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8056 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8057 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8058 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8059 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8060 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8061 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8062 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8063 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8064 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8065 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8066 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8067 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8068 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8069 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8070 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8071 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8072 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8073 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8074 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8075 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8076 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8077 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8078 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8079 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8080 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8081 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8082 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8083 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8084 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8085 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8086 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8087 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8088 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8089 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8090 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8091 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8092 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8093 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8094 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8095 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8096 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8097 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8098 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8099 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8100 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8101 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8102 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8103 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8104 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8105 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8106 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8107 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8108 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8109 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8110 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8111 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8112 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8113 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8114 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8115 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8116 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8117 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8118 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8119 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8120 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8121 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8122 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8123 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8124 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8125 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8126 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8127 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8128 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8129 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8130 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8131 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8132 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8133 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8134 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8135 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8136 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8137 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8138 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8139 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8140 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8141 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8142 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8143 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8144 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8145 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8146 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8147 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8148 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8149 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8150 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8151 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8152 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8153 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8154 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8155 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8156 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8157 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8158 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8159 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8160 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8161 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8162 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8163 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8164 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 99213 | 145.86 |
| 8165 | Himes Walk In Clinic, LLC | 0489951670101058 | 4/18/2016 | Bill | 6/15/2016 | 98941 | 73.98 |
| 8166 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8167 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8168 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8169 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8170 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8171 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97530 | 64.18 |
| 8172 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8173 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8174 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8175 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8176 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8177 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8178 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8179 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8180 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8181 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8182 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8183 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8184 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8185 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8186 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8187 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8188 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97110 | 63.30 |
| 8189 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8190 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97010 | 10.00 |
| 8191 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97012 | 31.90 |
| 8192 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | G0283 | 27.14 |
| 8193 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97035 | 25.22 |
| 8194 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/15/2016 | 97140 | 118.60 |
| 8195 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8196 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8197 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8198 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8199 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8200 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97530 | 64.18 |
| 8201 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8202 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8203 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8204 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8205 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8206 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97530 | 64.18 |
| 8207 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8208 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8209 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8210 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8211 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97110 | 63.30 |
| 8212 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8213 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8214 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8215 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8216 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8217 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97110 | 63.30 |
| 8218 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8219 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/18/2016 | 99213 | 145.86 |
| 8220 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8221 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97110 | 63.30 |
| 8222 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8223 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8224 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8225 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8226 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8227 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8228 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97530 | 64.18 |
| 8229 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 99213 | 145.86 |
| 8230 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 98941 | 73.98 |
| 8231 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8232 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8233 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8234 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8235 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8236 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97530 | 64.18 |
| 8237 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8238 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8239 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8240 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8241 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97110 | 63.30 |
| 8242 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8243 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8244 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8245 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8246 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8247 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8248 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97530 | 64.18 |
| 8249 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 99213 | 145.86 |
| 8250 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 98941 | 73.98 |
| 8251 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8252 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8253 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8254 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97035 | 25.22 |
| 8255 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97140 | 118.60 |
| 8256 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97530 | 64.18 |
| 8257 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97010 | 10.00 |
| 8258 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | 97012 | 31.90 |
| 8259 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/18/2016 | G0283 | 27.14 |
| 8260 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8261 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8262 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8263 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8264 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8265 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8266 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8267 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8268 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8269 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8270 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8271 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8272 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8273 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8274 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8275 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8276 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8277 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8278 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8279 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8280 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8281 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8282 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8283 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8284 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8285 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8286 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8287 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8288 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8289 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8290 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8291 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8292 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8293 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8294 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8295 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8296 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8297 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8298 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8299 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8300 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 99213 | 145.86 |
| 8301 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8302 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8303 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8304 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8305 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8306 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8307 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8308 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8309 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8310 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8311 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8312 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8313 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8314 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8315 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8316 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8317 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8318 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8319 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8320 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8321 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8322 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8323 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8324 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8325 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 98941 | 73.98 |
| 8326 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8327 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8328 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8329 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8330 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8331 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8332 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8333 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8334 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8335 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8336 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8337 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8338 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8339 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8340 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8341 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8342 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8343 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8344 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8345 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8346 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8347 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8348 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8349 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8350 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8351 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8352 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8353 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8354 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8355 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8356 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8357 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8358 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8359 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8360 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8361 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8362 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8363 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8364 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8365 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8366 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8367 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8368 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8369 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8370 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8371 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8372 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8373 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8374 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8375 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8376 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8377 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8378 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8379 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8380 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8381 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8382 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8383 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8384 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8385 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8386 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8387 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8388 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8389 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8390 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8391 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8392 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8393 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8394 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8395 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8396 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8397 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8398 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8399 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8400 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8401 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8402 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8403 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8404 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8405 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8406 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8407 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8408 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8409 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8410 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8411 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8412 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8413 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8414 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8415 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8416 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8417 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8418 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8419 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8420 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8421 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8422 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8423 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8424 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8425 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8426 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8427 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8428 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8429 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8430 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8431 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8432 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8433 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8434 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8435 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8436 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8437 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8438 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8439 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8440 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97110 | 63.30 |
| 8441 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8442 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8443 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8444 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8445 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8446 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8447 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8448 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97010 | 10.00 |
| 8449 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97012 | 31.90 |
| 8450 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | G0283 | 27.14 |
| 8451 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97035 | 25.22 |
| 8452 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97140 | 118.60 |
| 8453 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 6/27/2016 | 97530 | 64.18 |
| 8454 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8455 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8456 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8457 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8458 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8459 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8460 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8461 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8462 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8463 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97110 | 63.30 |
| 8464 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8465 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8466 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8467 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8468 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8469 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8470 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8471 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8472 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8473 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8474 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8475 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97110 | 63.30 |
| 8476 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8477 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8478 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8479 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8480 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8481 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8482 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8483 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8484 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8485 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8486 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8487 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97110 | 63.30 |
| 8488 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8489 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8490 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8491 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8492 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8493 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8494 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8495 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8496 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8497 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8498 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8499 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8500 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8501 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8502 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8503 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8504 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8505 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97110 | 63.30 |
| 8506 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8507 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8508 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8509 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8510 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8511 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97110 | 63.30 |
| 8512 | Himes Walk In Clinic, LLC | 0409149720101049 | 4/9/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8513 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8514 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8515 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8516 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8517 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97110 | 63.30 |
| 8518 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8519 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8520 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8521 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8522 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8523 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8524 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8525 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8526 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8527 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8528 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8529 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8530 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8531 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8532 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8533 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8534 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8535 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8536 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8537 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8538 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8539 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8540 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8541 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97110 | 63.30 |
| 8542 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8543 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8544 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97012 | 31.90 |
| 8545 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | G0283 | 27.14 |
| 8546 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97035 | 25.22 |
| 8547 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97140 | 118.60 |
| 8548 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/2/2016 | 97530 | 64.18 |
| 8549 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/2/2016 | 97010 | 10.00 |
| 8550 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8551 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8552 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8553 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8554 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8555 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8556 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8557 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8558 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8559 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97530 | 64.18 |
| 8560 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8561 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8562 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8563 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8564 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97110 | 63.30 |
| 8565 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8566 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8567 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8568 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8569 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8570 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97110 | 63.30 |
| 8571 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8572 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8573 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8574 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8575 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8576 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8577 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97530 | 64.18 |
| 8578 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8579 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8580 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8581 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8582 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8583 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97530 | 64.18 |
| 8584 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8585 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8586 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8587 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8588 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97110 | 63.30 |
| 8589 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8590 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8591 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8592 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8593 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8594 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8595 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97530 | 64.18 |
| 8596 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8597 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8598 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8599 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8600 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97110 | 63.30 |
| 8601 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8602 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 99211 | 39.20 |
| 8603 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 99204 | 333.26 |
| 8604 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8605 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8606 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | G0283 | 27.14 |
| 8607 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97035 | 25.22 |
| 8608 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97140 | 118.60 |
| 8609 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97535 | 68.56 |
| 8610 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97010 | 10.00 |
| 8611 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/5/2016 | 97012 | 31.90 |
| 8612 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8613 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8614 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8615 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8616 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8617 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97530 | 64.18 |
| 8618 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8619 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8620 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8621 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8622 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97110 | 63.30 |
| 8623 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8624 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8625 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8626 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8627 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8628 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8629 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97530 | 64.18 |
| 8630 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8631 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8632 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8633 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8634 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97110 | 63.30 |
| 8635 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8636 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8637 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8638 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8639 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8640 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8641 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97530 | 64.18 |
| 8642 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 98941 | 73.98 |
| 8643 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 99204 | 333.26 |
| 8644 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8645 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8646 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8647 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8648 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8649 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97535 | 68.56 |
| 8650 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8651 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8652 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8653 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8654 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8655 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97530 | 64.18 |
| 8656 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8657 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8658 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8659 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8660 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8661 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97530 | 64.18 |
| 8662 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8663 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8664 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8665 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8666 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97110 | 63.30 |
| 8667 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8668 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97010 | 10.00 |
| 8669 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97012 | 31.90 |
| 8670 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | G0283 | 27.14 |
| 8671 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97035 | 25.22 |
| 8672 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97110 | 63.30 |
| 8673 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/7/2016 | 97140 | 118.60 |
| 8674 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8675 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8676 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8677 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8678 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8679 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8680 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8681 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8682 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8683 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8684 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97110 | 63.30 |
| 8685 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8686 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8687 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8688 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8689 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 99213 | 145.86 |
| 8690 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 98941 | 73.98 |
| 8691 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 99213 | 145.86 |
| 8692 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8693 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8694 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8695 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8696 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8697 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8698 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8699 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8700 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8701 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8702 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97110 | 63.30 |
| 8703 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8704 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8705 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8706 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8707 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8708 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8709 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8710 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8711 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8712 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8713 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8714 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97110 | 63.30 |
| 8715 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8716 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8717 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8718 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8719 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8720 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8721 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8722 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8723 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8724 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8725 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8726 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97110 | 63.30 |
| 8727 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8728 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8729 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8730 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8731 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8732 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97110 | 63.30 |
| 8733 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8734 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8735 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8736 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8737 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8738 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8739 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8740 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8741 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8742 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8743 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8744 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8745 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8746 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 99213 | 145.86 |
| 8747 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8748 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8749 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8750 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8751 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8752 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8753 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8754 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8755 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8756 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8757 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97110 | 63.30 |
| 8758 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8759 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8760 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8761 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8762 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8763 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8764 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/14/2016 | 97530 | 64.18 |
| 8765 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8766 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8767 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8768 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97035 | 25.22 |
| 8769 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97110 | 63.30 |
| 8770 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97140 | 118.60 |
| 8771 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97010 | 10.00 |
| 8772 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | 97012 | 31.90 |
| 8773 | Himes Walk In Clinic, LLC | 0455788820101012 | 3/26/2016 | Bill | 7/14/2016 | G0283 | 27.14 |
| 8774 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8775 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8776 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8777 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8778 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8779 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8780 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8781 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8782 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8783 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8784 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8785 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8786 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8787 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97110 | 63.30 |
| 8788 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8789 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8790 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8791 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8792 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8793 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8794 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8795 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8796 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8797 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8798 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8799 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97110 | 63.30 |
| 8800 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8801 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8802 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8803 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8804 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8805 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8806 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8807 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8808 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8809 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8810 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8811 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97110 | 63.30 |
| 8812 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8813 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8814 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8815 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8816 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8817 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8818 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8819 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8820 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8821 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8822 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8823 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97110 | 63.30 |
| 8824 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8825 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8826 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8827 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8828 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8829 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8830 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8831 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8832 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8833 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8834 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8835 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8836 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8837 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8838 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8839 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8840 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8841 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97110 | 63.30 |
| 8842 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8843 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8844 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8845 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8846 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8847 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8848 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8849 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8850 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8851 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8852 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8853 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97110 | 63.30 |
| 8854 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8855 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8856 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8857 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8858 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8859 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8860 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8861 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8862 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8863 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8864 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8865 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8866 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8867 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8868 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8869 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8870 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8871 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97110 | 63.30 |
| 8872 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8873 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8874 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8875 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8876 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8877 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8878 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8879 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8880 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8881 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8882 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8883 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8884 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8885 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8886 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8887 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8888 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8889 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8890 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8891 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8892 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8893 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8894 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8895 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97110 | 63.30 |
| 8896 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8897 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8898 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8899 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8900 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8901 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8902 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8903 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8904 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8905 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8906 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97035 | 25.22 |
| 8907 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97140 | 118.60 |
| 8908 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/18/2016 | 97530 | 64.18 |
| 8909 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97010 | 10.00 |
| 8910 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | 97012 | 31.90 |
| 8911 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/18/2016 | G0283 | 27.14 |
| 8912 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8913 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8914 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8915 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8916 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8917 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97530 | 64.18 |
| 8918 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8919 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8920 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8921 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8922 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97110 | 63.30 |
| 8923 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8924 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8925 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8926 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8927 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8928 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97110 | 63.30 |
| 8929 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8930 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8931 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8932 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8933 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8934 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8935 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97530 | 64.18 |
| 8936 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8937 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8938 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8939 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8940 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8941 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97530 | 64.18 |
| 8942 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8943 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8944 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8945 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8946 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97110 | 63.30 |
| 8947 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8948 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8949 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8950 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8951 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8952 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8953 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97530 | 64.18 |
| 8954 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8955 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8956 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8957 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8958 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97110 | 63.30 |
| 8959 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8960 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8961 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8962 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8963 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8964 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8965 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97530 | 64.18 |
| 8966 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8967 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8968 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8969 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8970 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97110 | 63.30 |
| 8971 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8972 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8973 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8974 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8975 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8976 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8977 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/25/2016 | 97530 | 64.18 |
| 8978 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8979 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8980 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8981 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8982 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97110 | 63.30 |
| 8983 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8984 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8985 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8986 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8987 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8988 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8989 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97530 | 64.18 |
| 8990 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97010 | 10.00 |
| 8991 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97012 | 31.90 |
| 8992 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | G0283 | 27.14 |
| 8993 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97035 | 25.22 |
| 8994 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97140 | 118.60 |
| 8995 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 97530 | 64.18 |
| 8996 | Himes Walk In Clinic, LLC | 0410863050101067 | 4/22/2016 | Bill | 7/25/2016 | 99213 | 145.86 |
| 8997 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 8998 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 8999 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9000 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9001 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9002 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9003 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9004 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9005 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9006 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9007 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9008 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9009 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9010 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9011 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9012 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9013 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9014 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9015 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 99213 | 145.86 |
| 9016 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9017 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9018 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9019 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9020 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9021 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9022 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9023 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9024 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9025 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9026 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9027 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9028 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9029 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9030 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9031 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9032 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9033 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9034 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9035 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9036 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9037 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9038 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9039 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9040 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9041 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9042 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9043 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9044 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9045 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9046 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9047 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9048 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9049 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9050 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9051 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9052 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 7/30/2016 | 99213 | 145.86 |
| 9053 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9054 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9055 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9056 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9057 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9058 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9059 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9060 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9061 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9062 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9063 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9064 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9065 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9066 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9067 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9068 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9069 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9070 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9071 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9072 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9073 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9074 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9075 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9076 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9077 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9078 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9079 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9080 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9081 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9082 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9083 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9084 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9085 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9086 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9087 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9088 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9089 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9090 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9091 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9092 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9093 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9094 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9095 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9096 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9097 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9098 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9099 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9100 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9101 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9102 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9103 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9104 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9105 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9106 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9107 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9108 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9109 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9110 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9111 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9112 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9113 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 99213 | 145.86 |
| 9114 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9115 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9116 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9117 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9118 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9119 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9120 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9121 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9122 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9123 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9124 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97110 | 63.30 |
| 9125 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9126 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9127 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9128 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9129 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9130 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9131 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 7/30/2016 | 97530 | 64.18 |
| 9132 | Himes Walk In Clinic, LLC | 0299185490101044 | 12/1/2013 | Bill | 7/30/2016 | 99212 | 87.60 |
| 9133 | Himes Walk In Clinic, LLC | 0299185490101044 | 12/1/2013 | Bill | 7/30/2016 | 98941 | 73.98 |
| 9134 | Himes Walk In Clinic, LLC | 0299185490101044 | 12/1/2013 | Bill | 7/30/2016 | 98943 | 32.95 |
| 9135 | Himes Walk In Clinic, LLC | 0299185490101044 | 12/1/2013 | Bill | 7/30/2016 | 97010 | 10.00 |
| 9136 | Himes Walk In Clinic, LLC | 0299185490101044 | 12/1/2013 | Bill | 7/30/2016 | 97012 | 31.90 |
| 9137 | Himes Walk In Clinic, LLC | 0299185490101044 | 12/1/2013 | Bill | 7/30/2016 | G0283 | 27.14 |
| 9138 | Himes Walk In Clinic, LLC | 0299185490101044 | 12/1/2013 | Bill | 7/30/2016 | 97035 | 25.22 |
| 9139 | Himes Walk In Clinic, LLC | 0299185490101044 | 12/1/2013 | Bill | 7/30/2016 | 97140 | 118.60 |
| 9140 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97010 | 10.00 |
| 9141 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97012 | 31.90 |
| 9142 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | G0283 | 27.14 |
| 9143 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97035 | 25.22 |
| 9144 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97110 | 63.30 |
| 9145 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97140 | 118.60 |
| 9146 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97010 | 10.00 |
| 9147 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97012 | 31.90 |
| 9148 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | G0283 | 27.14 |
| 9149 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97035 | 25.22 |
| 9150 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97140 | 118.60 |
| 9151 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97530 | 64.18 |
| 9152 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97010 | 10.00 |
| 9153 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97012 | 31.90 |
| 9154 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | G0283 | 27.14 |
| 9155 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97035 | 25.22 |
| 9156 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97140 | 118.60 |
| 9157 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 8/8/2016 | 97530 | 64.18 |
| 9158 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9159 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97530 | 64.18 |
| 9160 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9161 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9162 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |
| 9163 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9164 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9165 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97530 | 64.18 |
| 9166 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9167 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9168 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |
| 9169 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9170 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9171 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97530 | 64.18 |
| 9172 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9173 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9174 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |
| 9175 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9176 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97110 | 63.30 |
| 9177 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9178 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9179 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9180 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |
| 9181 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9182 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97110 | 63.30 |
| 9183 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9184 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 99204 | 333.26 |
| 9185 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9186 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9187 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |
| 9188 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9189 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97110 | 63.30 |
| 9190 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9191 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9192 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9193 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |
| 9194 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9195 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9196 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97530 | 64.18 |
| 9197 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9198 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9199 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |
| 9200 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9201 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9202 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97530 | 64.18 |
| 9203 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9204 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9205 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |
| 9206 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9207 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97110 | 63.30 |
| 9208 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97140 | 118.60 |
| 9209 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97010 | 10.00 |
| 9210 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97012 | 31.90 |
| 9211 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9212 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/10/2016 | 97035 | 25.22 |
| 9213 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9214 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9215 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9216 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9217 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9218 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9219 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9220 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9221 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9222 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9223 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9224 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9225 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9226 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9227 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9228 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9229 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9230 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9231 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9232 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9233 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9234 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9235 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9236 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9237 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9238 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9239 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9240 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9241 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9242 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9243 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9244 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9245 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9246 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9247 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9248 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9249 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9250 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9251 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9252 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9253 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9254 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9255 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9256 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9257 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9258 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9259 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9260 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9261 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9262 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9263 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9264 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9265 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9266 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9267 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9268 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9269 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9270 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9271 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9272 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9273 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9274 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9275 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9276 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9277 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9278 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9279 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9280 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9281 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9282 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9283 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9284 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9285 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9286 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9287 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9288 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9289 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9290 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9291 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9292 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9293 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9294 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9295 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9296 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9297 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9298 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9299 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9300 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9301 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9302 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9303 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9304 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9305 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9306 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9307 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9308 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9309 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9310 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9311 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9312 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9313 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9314 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9315 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9316 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9317 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9318 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9319 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9320 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9321 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 99213 | 145.86 |
| 9322 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 98941 | 73.98 |
| 9323 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9324 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9325 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9326 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9327 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9328 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9329 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9330 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9331 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9332 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9333 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97110 | 63.30 |
| 9334 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9335 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97010 | 10.00 |
| 9336 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97012 | 31.90 |
| 9337 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | G0283 | 27.14 |
| 9338 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97035 | 25.22 |
| 9339 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97140 | 118.60 |
| 9340 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 97530 | 64.18 |
| 9341 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 99213 | 145.86 |
| 9342 | Himes Walk In Clinic, LLC | 0406212830101094 | 5/19/2016 | Bill | 8/15/2016 | 98941 | 73.98 |
| 9343 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97110 | 63.30 |
| 9344 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97140 | 118.60 |
| 9345 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97010 | 10.00 |
| 9346 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97012 | 31.90 |
| 9347 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | G0283 | 27.14 |
| 9348 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97035 | 25.22 |
| 9349 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97140 | 118.60 |
| 9350 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97530 | 64.18 |
| 9351 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97010 | 10.00 |
| 9352 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97012 | 31.90 |
| 9353 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | G0283 | 27.14 |
| 9354 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97035 | 25.22 |
| 9355 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97110 | 63.30 |
| 9356 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97140 | 118.60 |
| 9357 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97010 | 10.00 |
| 9358 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97012 | 31.90 |
| 9359 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | G0283 | 27.14 |
| 9360 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/18/2016 | 97035 | 25.22 |
| 9361 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97010 | 10.00 |
| 9362 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97012 | 31.90 |
| 9363 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | G0283 | 27.14 |
| 9364 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97035 | 25.22 |
| 9365 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97110 | 63.30 |
| 9366 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97140 | 118.60 |
| 9367 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97010 | 10.00 |
| 9368 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97012 | 31.90 |
| 9369 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | G0283 | 27.14 |
| 9370 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97035 | 25.22 |
| 9371 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97110 | 63.30 |
| 9372 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97140 | 118.60 |
| 9373 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97010 | 10.00 |
| 9374 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97012 | 31.90 |
| 9375 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | G0283 | 27.14 |
| 9376 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97035 | 25.22 |
| 9377 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97140 | 118.60 |
| 9378 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/19/2016 | 97530 | 64.18 |
| 9379 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 99204 | 333.26 |
| 9380 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9381 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9382 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9383 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9384 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9385 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97535 | 68.56 |
| 9386 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9387 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9388 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9389 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9390 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9391 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9392 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9393 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9394 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9395 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9396 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9397 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9398 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9399 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9400 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9401 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9402 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97110 | 63.30 |
| 9403 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9404 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9405 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9406 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9407 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9408 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9409 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9410 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9411 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9412 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9413 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9414 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97110 | 63.30 |
| 9415 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9416 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9417 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9418 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9419 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9420 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97110 | 63.30 |
| 9421 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9422 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9423 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9424 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9425 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9426 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9427 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9428 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9429 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9430 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9431 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9432 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97110 | 63.30 |
| 9433 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9434 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9435 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9436 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9437 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9438 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9439 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9440 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9441 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9442 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9443 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9444 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9445 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9446 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9447 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9448 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9449 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9450 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97110 | 126.60 |
| 9451 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9452 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9453 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9454 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9455 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9456 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9457 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9458 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9459 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9460 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9461 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9462 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9463 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9464 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9465 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9466 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9467 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9468 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97110 | 63.30 |
| 9469 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9470 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9471 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9472 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9473 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9474 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9475 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9476 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9477 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9478 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9479 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9480 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97110 | 63.30 |
| 9481 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9482 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9483 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9484 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9485 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9486 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9487 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9488 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9489 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9490 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9491 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9492 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9493 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9494 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 98941 | 73.98 |
| 9495 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9496 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9497 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9498 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9499 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97110 | 63.30 |
| 9500 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9501 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9502 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9503 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9504 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9505 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9506 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9507 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9508 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9509 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9510 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9511 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9512 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97530 | 64.18 |
| 9513 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97010 | 10.00 |
| 9514 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97012 | 31.90 |
| 9515 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | G0283 | 27.14 |
| 9516 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97035 | 25.22 |
| 9517 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97110 | 63.30 |
| 9518 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/20/2016 | 97140 | 118.60 |
| 9519 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 99204 | 333.26 |
| 9520 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9521 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9522 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9523 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9524 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9525 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9526 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97110 | 63.30 |
| 9527 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9528 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9529 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9530 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9531 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9532 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9533 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9534 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97535 | 68.56 |
| 9535 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9536 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9537 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9538 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9539 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97110 | 63.30 |
| 9540 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9541 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9542 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9543 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9544 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9545 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9546 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9547 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9548 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9549 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9550 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9551 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97110 | 63.30 |
| 9552 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9553 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9554 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9555 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9556 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9557 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9558 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9559 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9560 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9561 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9562 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9563 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9564 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9565 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9566 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9567 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9568 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9569 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97110 | 63.30 |
| 9570 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9571 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9572 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9573 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9574 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9575 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9576 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9577 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9578 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9579 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9580 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9581 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9582 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9583 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9584 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9585 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9586 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9587 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9588 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9589 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9590 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9591 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9592 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9593 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9594 | Himes Walk In Clinic, LLC | 0406212830101102 | 5/4/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9595 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9596 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9597 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9598 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9599 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97110 | 63.30 |
| 9600 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9601 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9602 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9603 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9604 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9605 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9606 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9607 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9608 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9609 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9610 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9611 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97110 | 63.30 |
| 9612 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9613 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9614 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9615 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9616 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9617 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9618 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9619 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9620 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9621 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9622 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97035 | 25.22 |
| 9623 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97140 | 118.60 |
| 9624 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97530 | 64.18 |
| 9625 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97010 | 10.00 |
| 9626 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | 97012 | 31.90 |
| 9627 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 8/29/2016 | G0283 | 27.14 |
| 9628 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9629 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9630 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9631 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9632 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9633 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9634 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9635 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9636 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9637 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9638 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9639 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9640 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9641 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9642 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9643 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9644 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9645 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9646 | Himes Walk In Clinic, LLC | 0548365340101019 | 5/3/2016 | Bill | 9/6/2016 | 99213 | 145.86 |
| 9647 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9648 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9649 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9650 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9651 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 99204 | 333.26 |
| 9652 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9653 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9654 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9655 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97535 | 68.56 |
| 9656 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9657 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9658 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9659 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9660 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9661 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9662 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9663 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9664 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9665 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9666 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9667 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9668 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9669 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9670 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9671 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9672 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9673 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9674 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9675 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9676 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9677 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9678 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9679 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9680 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9681 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9682 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9683 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9684 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9685 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9686 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9687 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9688 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9689 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9690 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9691 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9692 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9693 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9694 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9695 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9696 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9697 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9698 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9699 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9700 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9701 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9702 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9703 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9704 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9705 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9706 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9707 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9708 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9709 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9710 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9711 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9712 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9713 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9714 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9715 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9716 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9717 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9718 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9719 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9720 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9721 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9722 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9723 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9724 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9725 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9726 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9727 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9728 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9729 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9730 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9731 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9732 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9733 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9734 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9735 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9736 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9737 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9738 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9739 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9740 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9741 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9742 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9743 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9744 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9745 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9746 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9747 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9748 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9749 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9750 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9751 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9752 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9753 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9754 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9755 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9756 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9757 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9758 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9759 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9760 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9761 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9762 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9763 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9764 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9765 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9766 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9767 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9768 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9769 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9770 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9771 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9772 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9773 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9774 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9775 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9776 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9777 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9778 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9779 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9780 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9781 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97140 | 118.60 |
| 9782 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97530 | 64.18 |
| 9783 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97010 | 10.00 |
| 9784 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97012 | 31.90 |
| 9785 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | G0283 | 27.14 |
| 9786 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97035 | 25.22 |
| 9787 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/6/2016 | 97110 | 63.30 |
| 9788 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9789 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9790 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9791 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9792 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 99213 | 145.86 |
| 9793 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 98941 | 73.98 |
| 9794 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 99213 | 145.86 |
| 9795 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9796 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9797 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9798 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9799 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9800 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9801 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9802 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9803 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9804 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9805 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9806 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9807 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9808 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9809 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9810 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9811 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9812 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9813 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9814 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9815 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9816 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9817 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9818 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9819 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9820 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9821 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9822 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9823 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9824 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9825 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9826 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9827 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9828 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9829 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9830 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9831 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9832 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 99213 | 145.86 |
| 9833 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9834 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9835 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9836 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9837 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9838 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9839 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9840 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9841 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9842 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9843 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9844 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9845 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9846 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9847 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9848 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9849 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9850 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9851 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9852 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9853 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9854 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9855 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9856 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9857 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9858 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9859 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9860 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9861 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9862 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9863 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9864 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9865 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9866 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9867 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9868 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9869 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9870 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9871 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9872 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9873 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9874 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9875 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9876 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9877 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9878 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9879 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9880 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9881 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9882 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9883 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9884 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9885 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9886 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9887 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9888 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9889 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9890 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9891 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9892 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9893 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9894 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9895 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9896 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9897 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9898 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9899 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9900 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9901 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9902 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9903 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9904 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9905 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9906 | Himes Walk In Clinic, LLC | 0555873720101012 | 6/6/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9907 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9908 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9909 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9910 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9911 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9912 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9913 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9914 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9915 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9916 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9917 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9918 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9919 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9920 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9921 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9922 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9923 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9924 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9925 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9926 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9927 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9928 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9929 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9930 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9931 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9932 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9933 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9934 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9935 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9936 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9937 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9938 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9939 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9940 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9941 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9942 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9943 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9944 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9945 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9946 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9947 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9948 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9949 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9950 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9951 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 99204 | 333.26 |
| 9952 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9953 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9954 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9955 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9956 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9957 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97535 | 68.56 |
| 9958 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9959 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9960 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9961 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9962 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9963 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9964 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9965 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9966 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9967 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9968 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9969 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9970 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9971 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9972 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9973 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9974 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9975 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9976 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9977 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9978 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9979 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9980 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9981 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9982 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9983 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9984 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9985 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9986 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9987 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 9988 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9989 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9990 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9991 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9992 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 9993 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9994 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 9995 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 9996 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 9997 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 9998 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 9999 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 10000 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 10001 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 10002 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 10003 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 10004 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 10005 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 10006 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 10007 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 10008 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 10009 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 10010 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 10011 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 99204 | 333.26 |
| 10012 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 10013 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 10014 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 10015 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 10016 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 10017 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97535 | 68.56 |
| 10018 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 10019 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 10020 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 10021 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 10022 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 10023 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 10024 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 10025 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 10026 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 10027 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 10028 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 10029 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97530 | 64.18 |
| 10030 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 10031 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 10032 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 10033 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 10034 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97110 | 63.30 |
| 10035 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97140 | 118.60 |
| 10036 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97010 | 10.00 |
| 10037 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97012 | 31.90 |
| 10038 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | G0283 | 27.14 |
| 10039 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/12/2016 | 97035 | 25.22 |
| 10040 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 99203 | 218.12 |
| 10041 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10042 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10043 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10044 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10045 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10046 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97535 | 68.56 |
| 10047 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10048 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10049 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10050 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10051 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10052 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10053 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10054 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10055 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10056 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10057 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10058 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10059 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10060 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10061 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10062 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10063 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10064 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10065 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10066 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10067 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10068 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10069 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10070 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10071 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10072 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10073 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10074 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10075 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10076 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10077 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10078 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10079 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10080 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10081 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10082 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10083 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10084 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10085 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10086 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10087 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10088 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10089 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10090 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10091 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10092 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10093 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10094 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10095 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10096 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10097 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10098 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10099 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10100 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10101 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10102 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10103 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10104 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10105 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10106 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10107 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10108 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10109 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10110 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10111 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10112 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10113 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10114 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10115 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10116 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10117 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10118 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10119 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10120 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10121 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10122 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10123 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10124 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10125 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10126 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10127 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10128 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10129 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10130 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10131 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10132 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10133 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10134 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10135 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10136 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10137 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10138 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10139 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10140 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10141 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10142 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10143 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10144 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10145 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10146 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10147 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10148 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10149 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10150 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10151 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10152 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10153 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10154 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10155 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10156 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10157 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10158 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10159 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10160 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10161 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10162 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10163 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10164 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10165 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10166 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10167 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10168 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10169 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10170 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10171 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10172 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10173 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10174 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10175 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10176 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10177 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10178 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10179 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10180 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10181 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10182 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10183 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10184 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10185 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10186 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10187 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10188 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10189 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10190 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10191 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10192 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10193 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10194 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10195 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10196 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 99213 | 145.86 |
| 10197 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 98941 | 73.98 |
| 10198 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10199 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10200 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10201 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10202 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10203 | Himes Walk In Clinic, LLC | 0406212830101086 | 5/4/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10204 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10205 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10206 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10207 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10208 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10209 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10210 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10211 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10212 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10213 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10214 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10215 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10216 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10217 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10218 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10219 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10220 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10221 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10222 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10223 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10224 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10225 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10226 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10227 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10228 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10229 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10230 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10231 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10232 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10233 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10234 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10235 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10236 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10237 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10238 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10239 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10240 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10241 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10242 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10243 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10244 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10245 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10246 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10247 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10248 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10249 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10250 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10251 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10252 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10253 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10254 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10255 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10256 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10257 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10258 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10259 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10260 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10261 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10262 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10263 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10264 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10265 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10266 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10267 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10268 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10269 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10270 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10271 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10272 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10273 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10274 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10275 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10276 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10277 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10278 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10279 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10280 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10281 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10282 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10283 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10284 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10285 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10286 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10287 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10288 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10289 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10290 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10291 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10292 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10293 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10294 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10295 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10296 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10297 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10298 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10299 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10300 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10301 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10302 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10303 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10304 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10305 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10306 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10307 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10308 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10309 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10310 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10311 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10312 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10313 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10314 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10315 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10316 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10317 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10318 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10319 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10320 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10321 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10322 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10323 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10324 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10325 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10326 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10327 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10328 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10329 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10330 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97530 | 64.18 |
| 10331 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97010 | 10.00 |
| 10332 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97012 | 31.90 |
| 10333 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | G0283 | 27.14 |
| 10334 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97035 | 25.22 |
| 10335 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97110 | 63.30 |
| 10336 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/19/2016 | 97140 | 118.60 |
| 10337 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 9/19/2016 | 99213 | 145.86 |
| 10338 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97012 | 31.90 |
| 10339 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10340 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97035 | 25.22 |
| 10341 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97140 | 118.60 |
| 10342 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97530 | 64.18 |
| 10343 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97010 | 10.00 |
| 10344 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97012 | 31.90 |
| 10345 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | G0283 | 27.14 |
| 10346 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97035 | 25.22 |
| 10347 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97110 | 63.30 |
| 10348 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97140 | 118.60 |
| 10349 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97010 | 10.00 |
| 10350 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97012 | 31.90 |
| 10351 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | G0283 | 27.14 |
| 10352 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97035 | 25.22 |
| 10353 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97140 | 118.60 |
| 10354 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97530 | 64.18 |
| 10355 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97010 | 10.00 |
| 10356 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97012 | 31.90 |
| 10357 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | G0283 | 27.14 |
| 10358 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97035 | 25.22 |
| 10359 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97140 | 118.60 |
| 10360 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97530 | 64.18 |
| 10361 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97010 | 10.00 |
| 10362 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97012 | 31.90 |
| 10363 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | G0283 | 27.14 |
| 10364 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97035 | 25.22 |
| 10365 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97140 | 118.60 |
| 10366 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97530 | 64.18 |
| 10367 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97010 | 10.00 |
| 10368 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97012 | 31.90 |
| 10369 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | G0283 | 27.14 |
| 10370 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97035 | 25.22 |
| 10371 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97110 | 63.30 |
| 10372 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97140 | 118.60 |
| 10373 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 9/21/2016 | 97010 | 10.00 |
| 10374 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10375 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10376 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10377 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10378 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10379 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10380 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10381 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10382 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10383 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10384 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10385 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10386 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10387 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10388 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10389 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97110 | 126.60 |
| 10390 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10391 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10392 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10393 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10394 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10395 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10396 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10397 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10398 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10399 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10400 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10401 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10402 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10403 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10404 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10405 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10406 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10407 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10408 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10409 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10410 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10411 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10412 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10413 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10414 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10415 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10416 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10417 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10418 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10419 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10420 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10421 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10422 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10423 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10424 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10425 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10426 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10427 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10428 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10429 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10430 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10431 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10432 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10433 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10434 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10435 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10436 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10437 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10438 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10439 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10440 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10441 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10442 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10443 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10444 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10445 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10446 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10447 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10448 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10449 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10450 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10451 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10452 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10453 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10454 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10455 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10456 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10457 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10458 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10459 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10460 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10461 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10462 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10463 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10464 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10465 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10466 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10467 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10468 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10469 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10470 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10471 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 99213 | 145.86 |
| 10472 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10473 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10474 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10475 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10476 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10477 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10478 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10479 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10480 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10481 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10482 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10483 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10484 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10485 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10486 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10487 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10488 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10489 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10490 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10491 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10492 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10493 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10494 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10495 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10496 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10497 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10498 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10499 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10500 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10501 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10502 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10503 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10504 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10505 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10506 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10507 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10508 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10509 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10510 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10511 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10512 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10513 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10514 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10515 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10516 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10517 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10518 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10519 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10520 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10521 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10522 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10523 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10524 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10525 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10526 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10527 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10528 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10529 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10530 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10531 | Himes Walk In Clinic, LLC | 0561594040101035 | 8/19/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10532 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10533 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10534 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10535 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10536 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10537 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10538 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10539 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10540 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10541 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10542 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10543 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10544 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10545 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10546 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10547 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10548 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10549 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10550 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10551 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10552 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10553 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10554 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10555 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10556 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10557 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10558 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10559 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10560 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10561 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10562 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10563 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10564 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10565 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10566 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10567 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10568 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10569 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10570 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10571 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10572 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10573 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97110 | 63.30 |
| 10574 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10575 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10576 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10577 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10578 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10579 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10580 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10581 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 99204 | 333.26 |
| 10582 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10583 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10584 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10585 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10586 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10587 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97535 | 68.56 |
| 10588 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10589 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10590 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10591 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10592 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97140 | 118.60 |
| 10593 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97530 | 64.18 |
| 10594 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97010 | 10.00 |
| 10595 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97012 | 31.90 |
| 10596 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | G0283 | 27.14 |
| 10597 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 9/26/2016 | 97035 | 25.22 |
| 10598 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10599 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10600 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10601 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10602 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10603 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10604 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10605 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10606 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10607 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10608 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10609 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10610 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10611 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10612 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10613 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10614 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10615 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10616 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10617 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10618 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10619 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10620 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10621 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10622 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10623 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10624 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10625 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10626 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10627 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10628 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10629 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10630 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10631 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10632 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10633 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10634 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10635 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10636 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10637 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10638 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10639 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10640 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10641 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10642 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10643 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10644 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10645 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10646 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10647 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10648 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10649 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10650 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10651 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10652 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10653 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10654 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10655 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10656 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10657 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10658 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10659 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10660 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10661 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10662 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10663 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10664 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10665 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10666 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10667 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10668 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10669 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10670 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10671 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10672 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10673 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10674 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10675 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10676 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10677 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10678 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10679 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10680 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10681 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10682 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10683 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10684 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10685 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10686 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10687 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10688 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10689 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10690 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10691 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 99213 | 145.86 |
| 10692 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10693 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10694 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10695 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10696 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10697 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10698 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10699 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10700 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10701 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10702 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10703 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10704 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10705 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10706 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10707 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10708 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 99213 | 145.86 |
| 10709 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 99213 | 145.86 |
| 10710 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10711 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10712 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10713 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10714 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10715 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10716 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10717 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10718 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10719 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10720 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10721 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10722 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 99204 | 333.26 |
| 10723 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10724 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10725 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10726 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10727 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10728 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97535 | 68.56 |
| 10729 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10730 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10731 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10732 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10733 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10734 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10735 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10736 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10737 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10738 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10739 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10740 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10741 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10742 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10743 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10744 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10745 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10746 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10747 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10748 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10749 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10750 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10751 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10752 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10753 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10754 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10755 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10756 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10757 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10758 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10759 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10760 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10761 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10762 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97110 | 63.30 |
| 10763 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10764 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97010 | 10.00 |
| 10765 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97012 | 31.90 |
| 10766 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | G0283 | 27.14 |
| 10767 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97035 | 25.22 |
| 10768 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97140 | 118.60 |
| 10769 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 97530 | 64.18 |
| 10770 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/5/2016 | 99213 | 145.86 |
| 10771 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10772 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10773 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10774 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10775 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10776 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10777 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10778 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10779 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10780 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10781 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10782 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10783 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10784 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10785 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10786 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 99213 | 145.86 |
| 10787 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10788 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10789 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10790 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10791 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10792 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10793 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10794 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10795 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10796 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10797 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10798 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10799 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10800 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10801 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10802 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10803 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10804 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10805 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10806 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10807 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10808 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10809 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10810 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10811 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10812 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10813 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10814 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10815 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10816 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10817 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10818 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10819 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10820 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10821 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10822 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10823 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10824 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10825 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10826 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10827 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10828 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10829 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10830 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10831 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10832 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10833 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10834 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10835 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10836 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10837 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10838 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10839 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10840 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10841 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10842 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10843 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10844 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10845 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10846 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10847 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 98941 | 73.98 |
| 10848 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10849 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10850 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10851 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10852 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10853 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10854 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10855 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10856 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10857 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10858 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10859 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10860 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10861 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10862 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10863 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10864 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10865 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10866 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10867 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10868 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10869 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10870 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10871 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10872 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10873 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10874 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10875 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10876 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10877 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10878 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10879 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10880 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10881 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10882 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10883 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10884 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10885 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10886 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10887 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10888 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10889 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10890 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10891 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10892 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10893 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10894 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10895 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10896 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10897 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10898 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10899 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10900 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10901 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10902 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10903 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10904 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10905 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10906 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10907 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10908 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10909 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10910 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10911 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10912 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10913 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10914 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10915 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10916 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10917 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10918 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97110 | 63.30 |
| 10919 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10920 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10921 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10922 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10923 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97035 | 25.22 |
| 10924 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97140 | 118.60 |
| 10925 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97530 | 64.18 |
| 10926 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97010 | 10.00 |
| 10927 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | 97012 | 31.90 |
| 10928 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 10/10/2016 | G0283 | 27.14 |
| 10929 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10930 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10931 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10932 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10933 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 10934 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10935 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10936 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10937 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10938 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10939 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10940 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 10941 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10942 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10943 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10944 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10945 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 10946 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10947 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10948 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10949 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10950 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10951 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10952 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 10953 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10954 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10955 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10956 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10957 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 10958 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10959 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10960 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10961 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10962 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10963 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10964 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 10965 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 10966 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10967 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10968 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10969 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10970 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 10971 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10972 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10973 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10974 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10975 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10976 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10977 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 10978 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10979 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10980 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10981 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10982 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10983 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 10984 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10985 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10986 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10987 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10988 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10989 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 10990 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10991 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 10992 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10993 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 10994 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 10995 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 10996 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 10997 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10998 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 10999 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11000 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 11001 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11002 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11003 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11004 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11005 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11006 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11007 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11008 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11009 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11010 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11011 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11012 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11013 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11014 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11015 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11016 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11017 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11018 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 11019 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11020 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11021 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11022 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11023 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11024 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97110 | 118.60 |
| 11025 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11026 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11027 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11028 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11029 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11030 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 11031 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11032 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11033 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11034 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11035 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11036 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 11037 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11038 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11039 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11040 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11041 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11042 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11043 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11044 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11045 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11046 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11047 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11048 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11049 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11050 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11051 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11052 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11053 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11054 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 11055 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11056 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11057 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11058 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11059 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11060 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11061 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11062 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11063 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11064 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11065 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11066 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 11067 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11068 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11069 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11070 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11071 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11072 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 11073 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11074 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11075 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11076 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11077 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11078 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11079 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11080 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11081 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11082 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11083 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11084 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11085 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11086 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11087 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11088 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11089 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11090 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11091 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11092 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11093 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11094 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11095 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11096 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11097 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11098 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11099 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11100 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11101 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11102 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11103 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97530 | 64.18 |
| 11104 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11105 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11106 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11107 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11108 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97110 | 63.30 |
| 11109 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11110 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97010 | 10.00 |
| 11111 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97012 | 31.90 |
| 11112 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | G0283 | 27.14 |
| 11113 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97035 | 25.22 |
| 11114 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/17/2016 | 97140 | 118.60 |
| 11115 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11116 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11117 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11118 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11119 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11120 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11121 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11122 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11123 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11124 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11125 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11126 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11127 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 99213 | 145.86 |
| 11128 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 98941 | 73.98 |
| 11129 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11130 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11131 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11132 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11133 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11134 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11135 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11136 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11137 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11138 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11139 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11140 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11141 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11142 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11143 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11144 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11145 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11146 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11147 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 99213 | 145.86 |
| 11148 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 98941 | 73.98 |
| 11149 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 99213 | 145.86 |
| 11150 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 98941 | 73.98 |
| 11151 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 99213 | 145.86 |
| 11152 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11153 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11154 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11155 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11156 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11157 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11158 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11159 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11160 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11161 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11162 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11163 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11164 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11165 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11166 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11167 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11168 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11169 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11170 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11171 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11172 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11173 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11174 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11175 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11176 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11177 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11178 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11179 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11180 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11181 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11182 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11183 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11184 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11185 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11186 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11187 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11188 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11189 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11190 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11191 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11192 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11193 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11194 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11195 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11196 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11197 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11198 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11199 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11200 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11201 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11202 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11203 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11204 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11205 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11206 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11207 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11208 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11209 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11210 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11211 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11212 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11213 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11214 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11215 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11216 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11217 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11218 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11219 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11220 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11221 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11222 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11223 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11224 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11225 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11226 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11227 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11228 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11229 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11230 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11231 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11232 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11233 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11234 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11235 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11236 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11237 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11238 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11239 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11240 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11241 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11242 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11243 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11244 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11245 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11246 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11247 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11248 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11249 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11250 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11251 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11252 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11253 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11254 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11255 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11256 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11257 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11258 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11259 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11260 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11261 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11262 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11263 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11264 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11265 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11266 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11267 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11268 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11269 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11270 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11271 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97530 | 64.18 |
| 11272 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11273 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97012 | 31.90 |
| 11274 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11275 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11276 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11277 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11278 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97010 | 10.00 |
| 11279 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11280 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | G0283 | 27.14 |
| 11281 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97035 | 25.22 |
| 11282 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97110 | 63.30 |
| 11283 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/21/2016 | 97140 | 118.60 |
| 11284 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11285 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11286 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11287 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11288 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11289 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11290 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11291 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11292 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11293 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11294 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11295 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11296 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11297 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97110 | 63.30 |
| 11298 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11299 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11300 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11301 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11302 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11303 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11304 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11305 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 99213 | 145.86 |
| 11306 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11307 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11308 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11309 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11310 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11311 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11312 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11313 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11314 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11315 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11316 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97110 | 63.30 |
| 11317 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11318 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11319 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11320 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11321 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11322 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11323 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11324 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11325 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11326 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11327 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11328 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11329 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11330 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11331 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11332 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11333 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11334 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97110 | 63.30 |
| 11335 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11336 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11337 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11338 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11339 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11340 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11341 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11342 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11343 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11344 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11345 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11346 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11347 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11348 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11349 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11350 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11351 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11352 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97110 | 63.30 |
| 11353 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11354 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11355 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11356 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11357 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11358 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11359 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11360 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11361 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11362 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11363 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11364 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11365 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11366 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11367 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11368 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11369 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11370 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97110 | 63.30 |
| 11371 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11372 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11373 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11374 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11375 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11376 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11377 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11378 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11379 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11380 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11381 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11382 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11383 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97530 | 64.18 |
| 11384 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11385 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11386 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11387 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97035 | 25.22 |
| 11388 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97110 | 63.30 |
| 11389 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 97140 | 118.60 |
| 11390 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 99213 | 145.86 |
| 11391 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 10/31/2016 | 98940 | 52.38 |
| 11392 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97010 | 10.00 |
| 11393 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | 97012 | 31.90 |
| 11394 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 10/31/2016 | G0283 | 27.14 |
| 11395 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11396 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11397 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11398 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11399 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11400 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11401 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11402 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11403 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11404 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11405 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11406 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11407 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11408 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11409 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11410 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11411 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11412 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11413 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11414 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11415 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11416 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11417 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11418 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11419 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11420 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11421 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11422 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11423 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11424 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11425 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11426 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11427 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11428 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11429 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11430 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11431 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11432 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11433 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11434 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11435 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11436 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11437 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11438 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11439 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11440 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11441 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11442 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11443 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11444 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11445 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11446 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11447 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11448 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11449 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11450 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11451 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11452 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11453 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11454 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11455 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11456 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11457 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11458 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11459 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11460 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11461 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11462 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11463 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11464 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11465 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11466 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11467 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11468 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11469 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11470 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11471 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11472 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11473 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11474 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11475 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11476 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11477 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11478 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11479 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11480 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11481 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11482 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11483 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11484 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11485 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11486 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11487 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11488 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11489 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11490 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11491 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11492 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11493 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11494 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11495 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11496 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11497 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11498 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11499 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11500 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11501 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11502 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11503 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11504 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11505 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 99204 | 333.26 |
| 11506 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11507 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11508 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11509 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11510 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11511 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97535 | 68.56 |
| 11512 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11513 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11514 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11515 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11516 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11517 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11518 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11519 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11520 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11521 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11522 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11523 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11524 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11525 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11526 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11527 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11528 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11529 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11530 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11531 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11532 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11533 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11534 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11535 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11536 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11537 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11538 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11539 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11540 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11541 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11542 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11543 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11544 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11545 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11546 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11547 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11548 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11549 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11550 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11551 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11552 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11553 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11554 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11555 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11556 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11557 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11558 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11559 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11560 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11561 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11562 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11563 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11564 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11565 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11566 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11567 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11568 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11569 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11570 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11571 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11572 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 98941 | 73.98 |
| 11573 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11574 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11575 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11576 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11577 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11578 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11579 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11580 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11581 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11582 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11583 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11584 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11585 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11586 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11587 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11588 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11589 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11590 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11591 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11592 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11593 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11594 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11595 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11596 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11597 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11598 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11599 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11600 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11601 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11602 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11603 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11604 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11605 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11606 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11607 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11608 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11609 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11610 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11611 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11612 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11613 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11614 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11615 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11616 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11617 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11618 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11619 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11620 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11621 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11622 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11623 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11624 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11625 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11626 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11627 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11628 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11629 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11630 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11631 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11632 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11633 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11634 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11635 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11636 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11637 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11638 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11639 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11640 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11641 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11642 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11643 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11644 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11645 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11646 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11647 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11648 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11649 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11650 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11651 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11652 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11653 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11654 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11655 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11656 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11657 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11658 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11659 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11660 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11661 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11662 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11663 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11664 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11665 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11666 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11667 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11668 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11669 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11670 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11671 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11672 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11673 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11674 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11675 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11676 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11677 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11678 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11679 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11680 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11681 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11682 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11683 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11684 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11685 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11686 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11687 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11688 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11689 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11690 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11691 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11692 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11693 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11694 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11695 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11696 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11697 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11698 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11699 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11700 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11701 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11702 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11703 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11704 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11705 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11706 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11707 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97110 | 63.30 |
| 11708 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11709 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11710 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11711 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11712 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11713 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11714 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11715 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11716 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11717 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11718 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11719 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11720 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11721 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 99204 | 333.26 |
| 11722 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11723 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11724 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11725 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11726 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11727 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97535 | 68.56 |
| 11728 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11729 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11730 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11731 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11732 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11733 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11734 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11735 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11736 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11737 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11738 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11739 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11740 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11741 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11742 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11743 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |
| 11744 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11745 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11746 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97010 | 10.00 |
| 11747 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97012 | 31.90 |
| 11748 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | G0283 | 27.14 |
| 11749 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11750 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97140 | 118.60 |
| 11751 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 97530 | 64.18 |
| 11752 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/7/2016 | 98943 | 32.95 |
| 11753 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11754 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11755 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11756 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11757 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11758 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11759 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11760 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11761 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11762 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11763 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11764 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11765 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11766 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11767 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11768 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11769 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11770 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11771 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11772 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11773 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11774 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11775 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11776 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11777 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11778 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11779 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11780 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11781 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11782 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11783 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11784 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11785 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11786 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11787 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11788 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11789 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11790 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11791 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11792 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11793 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11794 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11795 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11796 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11797 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11798 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11799 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11800 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11801 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11802 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11803 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11804 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11805 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11806 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11807 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11808 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11809 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11810 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11811 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11812 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11813 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11814 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11815 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11816 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11817 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11818 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11819 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11820 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11821 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11822 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11823 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11824 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11825 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11826 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11827 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11828 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11829 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11830 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11831 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11832 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11833 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11834 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11835 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11836 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11837 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11838 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11839 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11840 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11841 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11842 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11843 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11844 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11845 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11846 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11847 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11848 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11849 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11850 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11851 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11852 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11853 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11854 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11855 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11856 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11857 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11858 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11859 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11860 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11861 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11862 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11863 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11864 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11865 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11866 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11867 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11868 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11869 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11870 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11871 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11872 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11873 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11874 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11875 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11876 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11877 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11878 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11879 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11880 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11881 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11882 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11883 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11884 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11885 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11886 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11887 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11888 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11889 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11890 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11891 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11892 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11893 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11894 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11895 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11896 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11897 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11898 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11899 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11900 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11901 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11902 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11903 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11904 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97530 | 64.18 |
| 11905 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11906 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11907 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11908 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11909 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97110 | 63.30 |
| 11910 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97140 | 118.60 |
| 11911 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97010 | 10.00 |
| 11912 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97012 | 31.90 |
| 11913 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | G0283 | 27.14 |
| 11914 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 11/16/2016 | 97035 | 25.22 |
| 11915 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11916 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11917 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11918 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11919 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97110 | 63.30 |
| 11920 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11921 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11922 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11923 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11924 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11925 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11926 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97530 | 64.18 |
| 11927 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11928 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11929 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11930 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11931 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97110 | 63.30 |
| 11932 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11933 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11934 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11935 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11936 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11937 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11938 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97530 | 64.18 |
| 11939 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11940 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11941 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11942 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11943 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11944 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 11/21/2016 | 97530 | 64.18 |
| 11945 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11946 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11947 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11948 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11949 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97110 | 63.30 |
| 11950 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11951 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11952 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11953 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11954 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11955 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11956 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97530 | 64.18 |
| 11957 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11958 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11959 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11960 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11961 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11962 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97530 | 64.18 |
| 11963 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11964 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11965 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11966 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11967 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97110 | 63.30 |
| 11968 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11969 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11970 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11971 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11972 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11973 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97110 | 63.30 |
| 11974 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11975 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11976 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11977 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11978 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11979 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97110 | 63.30 |
| 11980 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11981 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 99213 | 145.86 |
| 11982 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 11/21/2016 | 98941 | 73.98 |
| 11983 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11984 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11985 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11986 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11987 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11988 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/21/2016 | 97530 | 64.18 |
| 11989 | Himes Walk In Clinic, LLC | 0469750630101032 | 7/15/2016 | Bill | 11/21/2016 | 99213 | 145.86 |
| 11990 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97010 | 10.00 |
| 11991 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97012 | 31.90 |
| 11992 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | G0283 | 27.14 |
| 11993 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97035 | 25.22 |
| 11994 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97140 | 118.60 |
| 11995 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 11/21/2016 | 97530 | 64.18 |
| 11996 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 11997 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 11998 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 11999 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 99213 | 145.86 |
| 12000 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12001 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12002 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12003 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12004 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12005 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12006 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12007 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12008 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12009 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12010 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12011 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12012 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12013 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12014 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12015 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12016 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12017 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12018 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12019 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12020 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12021 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12022 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12023 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12024 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12025 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12026 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12027 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12028 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12029 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12030 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12031 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12032 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12033 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12034 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12035 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12036 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 99213 | 145.86 |
| 12037 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12038 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12039 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12040 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12041 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12042 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12043 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12044 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12045 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12046 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12047 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12048 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12049 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12050 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12051 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12052 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12053 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12054 | Himes Walk In Clinic, LLC | 0526596700101019 | 8/9/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12055 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 99213 | 145.86 |
| 12056 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 98941 | 73.98 |
| 12057 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12058 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12059 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12060 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12061 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12062 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12063 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12064 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12065 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12066 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12067 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12068 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12069 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12070 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12071 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12072 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12073 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12074 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12075 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12076 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12077 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12078 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12079 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12080 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12081 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12082 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12083 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12084 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12085 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12086 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12087 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12088 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12089 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12090 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12091 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12092 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12093 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 99213 | 145.86 |
| 12094 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 98941 | 73.98 |
| 12095 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12096 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12097 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12098 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12099 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12100 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12101 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12102 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12103 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12104 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12105 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12106 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12107 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12108 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12109 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12110 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12111 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12112 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12113 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12114 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12115 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12116 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12117 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12118 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12119 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12120 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12121 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12122 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12123 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12124 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12125 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97010 | 10.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12126 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12127 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12128 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12129 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12130 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12131 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12132 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12133 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12134 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12135 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12136 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12137 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12138 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12139 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12140 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12141 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12142 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12143 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 99213 | 145.86 |
| 12144 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 99213 | 145.86 |
| 12145 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12146 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12147 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12148 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12149 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12150 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12151 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12152 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12153 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12154 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12155 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12156 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12157 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12158 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12159 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12160 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12161 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12162 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12163 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12164 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12165 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12166 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12167 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12168 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12169 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12170 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12171 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12172 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12173 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12174 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12175 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12176 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12177 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12178 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12179 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12180 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12181 | Himes Walk In Clinic, LLC | 0506064100101034 | 8/5/2016 | Bill | 12/1/2016 | 99213 | 145.86 |
| 12182 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12183 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12184 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12185 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12186 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12187 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12188 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12189 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12190 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12191 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12192 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12193 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12194 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12195 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12196 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12197 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12198 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12199 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12200 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12201 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12202 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12203 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12204 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12205 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12206 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12207 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12208 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12209 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12210 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12211 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12212 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12213 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12214 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12215 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12216 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12217 | Himes Walk In Clinic, LLC | 0539635500101020 | 7/20/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12218 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12219 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12220 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12221 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12222 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12223 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12224 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12225 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12226 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12227 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12228 | Himes Walk In Clinic, LLC | 0389756480101045 | 8/2/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12229 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97530 | 64.18 |
| 12230 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12231 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12232 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12233 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97035 | 25.22 |
| 12234 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97110 | 63.30 |
| 12235 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97140 | 118.60 |
| 12236 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97010 | 10.00 |
| 12237 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | 97012 | 31.90 |
| 12238 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/1/2016 | G0283 | 27.14 |
| 12239 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97010 | 10.00 |
| 12240 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97012 | 31.90 |
| 12241 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | G0283 | 27.14 |
| 12242 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97035 | 25.22 |
| 12243 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97140 | 118.60 |
| 12244 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97530 | 64.18 |
| 12245 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97010 | 10.00 |
| 12246 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97012 | 31.90 |
| 12247 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | G0283 | 27.14 |
| 12248 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97035 | 25.22 |
| 12249 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97140 | 118.60 |
| 12250 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97530 | 64.18 |
| 12251 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97010 | 10.00 |
| 12252 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97012 | 31.90 |
| 12253 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | G0283 | 27.14 |
| 12254 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97035 | 25.22 |
| 12255 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97140 | 118.60 |
| 12256 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97530 | 64.18 |
| 12257 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97010 | 10.00 |
| 12258 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97012 | 31.90 |
| 12259 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | G0283 | 27.14 |
| 12260 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97035 | 25.22 |
| 12261 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97110 | 63.30 |
| 12262 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97140 | 118.60 |
| 12263 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97010 | 10.00 |
| 12264 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97012 | 31.90 |
| 12265 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | G0283 | 27.14 |
| 12266 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97035 | 25.22 |
| 12267 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97110 | 63.30 |
| 12268 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97140 | 118.60 |
| 12269 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97010 | 10.00 |
| 12270 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97012 | 31.90 |
| 12271 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | G0283 | 27.14 |
| 12272 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97035 | 25.22 |
| 12273 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97110 | 63.30 |
| 12274 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/5/2016 | 97140 | 118.60 |
| 12275 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 99204 | 333.26 |
| 12276 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12277 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12278 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12279 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12280 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12281 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97535 | 68.56 |
| 12282 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12283 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12284 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12285 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12286 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97110 | 63.30 |
| 12287 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12288 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12289 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12290 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12291 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12292 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12293 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97530 | 64.18 |
| 12294 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12295 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12296 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12297 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12298 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97110 | 63.30 |
| 12299 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12300 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12301 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12302 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12303 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12304 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97110 | 63.30 |
| 12305 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12306 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12307 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12308 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12309 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12310 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12311 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97530 | 64.18 |
| 12312 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12313 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12314 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12315 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12316 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97110 | 63.30 |
| 12317 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12318 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12319 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12320 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12321 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97530 | 64.18 |
| 12322 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12323 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12324 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12325 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12326 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97110 | 63.30 |
| 12327 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12328 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 99213 | 145.86 |
| 12329 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12330 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12331 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12332 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12333 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97110 | 63.30 |
| 12334 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12335 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12336 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12337 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12338 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12339 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12340 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97530 | 64.18 |
| 12341 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12342 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12343 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12344 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12345 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12346 | Himes Walk In Clinic, LLC | 0553445740101025 | 8/29/2016 | Bill | 12/14/2016 | 97530 | 64.18 |
| 12347 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12348 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12349 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12350 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12351 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12352 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97530 | 64.18 |
| 12353 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12354 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12355 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12356 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12357 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97110 | 63.30 |
| 12358 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12359 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12360 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12361 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12362 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12363 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12364 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12365 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12366 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97530 | 64.18 |
| 12367 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97010 | 10.00 |
| 12368 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97012 | 31.90 |
| 12369 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | G0283 | 27.14 |
| 12370 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97035 | 25.22 |
| 12371 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97110 | 63.30 |
| 12372 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/14/2016 | 97140 | 118.60 |
| 12373 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12374 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12375 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12376 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12377 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12378 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97110 | 63.30 |
| 12379 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12380 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12381 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12382 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12383 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12384 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12385 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97530 | 64.18 |
| 12386 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12387 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12388 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12389 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12390 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97110 | 63.30 |
| 12391 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12392 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12393 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12394 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12395 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12396 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12397 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97530 | 64.18 |
| 12398 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12399 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12400 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12401 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12402 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12403 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97530 | 64.18 |
| 12404 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12405 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12406 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12407 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12408 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12409 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97530 | 64.18 |
| 12410 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12411 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12412 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12413 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12414 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97110 | 63.30 |
| 12415 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12416 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12417 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12418 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12419 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12420 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12421 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97530 | 64.18 |
| 12422 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12423 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12424 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12425 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12426 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97110 | 63.30 |
| 12427 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12428 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12429 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12430 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12431 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12432 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12433 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97530 | 64.18 |
| 12434 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12435 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12436 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12437 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12438 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12439 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/20/2016 | 97530 | 64.18 |
| 12440 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12441 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12442 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12443 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12444 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97140 | 118.60 |
| 12445 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97530 | 64.18 |
| 12446 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97010 | 10.00 |
| 12447 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97012 | 31.90 |
| 12448 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | G0283 | 27.14 |
| 12449 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97035 | 25.22 |
| 12450 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/20/2016 | 97110 | 63.30 |
| 12451 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12452 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12453 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12454 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12455 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12456 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97530 | 64.18 |
| 12457 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12458 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12459 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12460 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12461 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97110 | 63.30 |
| 12462 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12463 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12464 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12465 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12466 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12467 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97110 | 63.30 |
| 12468 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12469 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12470 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12471 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12472 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12473 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12474 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97530 | 64.18 |
| 12475 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12476 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12477 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12478 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12479 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12480 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 12/27/2016 | 97530 | 64.18 |
| 12481 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12482 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12483 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12484 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12485 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97110 | 63.30 |
| 12486 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12487 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12488 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12489 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12490 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12491 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12492 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97530 | 64.18 |
| 12493 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12494 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12495 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12496 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12497 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12498 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97530 | 64.18 |
| 12499 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12500 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12501 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12502 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12503 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12504 | Himes Walk In Clinic, LLC | 0390734760101032 | 9/5/2016 | Bill | 12/27/2016 | 97530 | 64.18 |
| 12505 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12506 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12507 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12508 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12509 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97110 | 63.30 |
| 12510 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12511 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97010 | 10.00 |
| 12512 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97012 | 31.90 |
| 12513 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | G0283 | 27.14 |
| 12514 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97035 | 25.22 |
| 12515 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97140 | 118.60 |
| 12516 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 97530 | 64.18 |
| 12517 | Himes Walk In Clinic, LLC | 0532617150101010 | 8/24/2016 | Bill | 12/27/2016 | 99213 | 145.86 |
| 12518 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97010 | 10.00 |
| 12519 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97012 | 31.90 |
| 12520 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | G0283 | 27.14 |
| 12521 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97035 | 25.22 |
| 12522 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97140 | 118.60 |
| 12523 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97530 | 64.18 |
| 12524 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97010 | 10.00 |
| 12525 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97012 | 31.90 |
| 12526 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | G0283 | 27.14 |
| 12527 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97035 | 25.22 |
| 12528 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97110 | 63.30 |
| 12529 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97140 | 118.60 |
| 12530 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97010 | 10.00 |
| 12531 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97012 | 31.90 |
| 12532 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | G0283 | 27.14 |
| 12533 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97035 | 25.22 |
| 12534 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97140 | 118.60 |
| 12535 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97530 | 64.18 |
| 12536 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97010 | 10.00 |
| 12537 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97012 | 31.90 |
| 12538 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | G0283 | 27.14 |
| 12539 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97035 | 25.22 |
| 12540 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97140 | 118.60 |
| 12541 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97530 | 64.18 |
| 12542 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97010 | 10.00 |
| 12543 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97012 | 31.90 |
| 12544 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | G0283 | 27.14 |
| 12545 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97035 | 25.22 |
| 12546 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97110 | 63.30 |
| 12547 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97140 | 118.60 |
| 12548 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97010 | 10.00 |
| 12549 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97012 | 31.90 |
| 12550 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | G0283 | 27.14 |
| 12551 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97035 | 25.22 |
| 12552 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97140 | 118.60 |
| 12553 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97530 | 64.18 |
| 12554 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97010 | 10.00 |
| 12555 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97012 | 31.90 |
| 12556 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | G0283 | 27.14 |
| 12557 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97035 | 25.22 |
| 12558 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97140 | 118.60 |
| 12559 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/9/2017 | 97530 | 64.18 |
| 12560 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97035 | 25.22 |
| 12561 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97140 | 118.60 |
| 12562 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97535 | 68.56 |
| 12563 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97010 | 10.00 |
| 12564 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97012 | 31.90 |
| 12565 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | G0283 | 27.14 |
| 12566 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97035 | 25.22 |
| 12567 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97110 | 63.30 |
| 12568 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97140 | 118.60 |
| 12569 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97010 | 10.00 |
| 12570 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97012 | 31.90 |
| 12571 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | G0283 | 27.14 |
| 12572 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97035 | 25.22 |
| 12573 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97140 | 118.60 |
| 12574 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97530 | 64.18 |
| 12575 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97010 | 10.00 |
| 12576 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97012 | 31.90 |
| 12577 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | G0283 | 27.14 |
| 12578 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97035 | 25.22 |
| 12579 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97110 | 63.30 |
| 12580 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97140 | 118.60 |
| 12581 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97010 | 10.00 |
| 12582 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97012 | 31.90 |
| 12583 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | G0283 | 27.14 |
| 12584 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97035 | 25.22 |
| 12585 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97140 | 118.60 |
| 12586 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97530 | 64.18 |
| 12587 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97010 | 10.00 |
| 12588 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97012 | 31.90 |
| 12589 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | G0283 | 27.14 |
| 12590 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97035 | 25.22 |
| 12591 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97140 | 118.60 |
| 12592 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97530 | 64.18 |
| 12593 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 99204 | 333.26 |
| 12594 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97010 | 10.00 |
| 12595 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | 97012 | 31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12596 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/11/2017 | G0283 | 27.14 |
| 12597 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 99213 | 145.86 |
| 12598 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 98941 | 73.98 |
| 12599 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97010 | 10.00 |
| 12600 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97012 | 31.90 |
| 12601 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | G0283 | 27.14 |
| 12602 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97035 | 25.22 |
| 12603 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97140 | 118.60 |
| 12604 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97530 | 64.18 |
| 12605 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97010 | 10.00 |
| 12606 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97012 | 31.90 |
| 12607 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | G0283 | 27.14 |
| 12608 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97035 | 25.22 |
| 12609 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97110 | 63.30 |
| 12610 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97140 | 118.60 |
| 12611 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97010 | 10.00 |
| 12612 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97012 | 31.90 |
| 12613 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | G0283 | 27.14 |
| 12614 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97035 | 25.22 |
| 12615 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97140 | 118.60 |
| 12616 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/16/2017 | 97530 | 64.18 |
| 12617 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97110 | 63.30 |
| 12618 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12619 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12620 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12621 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12622 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12623 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97110 | 63.30 |
| 12624 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12625 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12626 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12627 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12628 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12629 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12630 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97530 | 64.18 |
| 12631 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12632 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12633 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12634 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12635 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12636 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97530 | 64.18 |
| 12637 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12638 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12639 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12640 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12641 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97110 | 63.30 |
| 12642 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12643 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12644 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12645 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12646 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12647 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12648 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/23/2017 | 97530 | 64.18 |
| 12649 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 98941 | 73.98 |
| 12650 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12651 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12652 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12653 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12654 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97110 | 63.30 |
| 12655 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12656 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12657 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12658 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12659 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12660 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12661 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97530 | 64.18 |
| 12662 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12663 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12664 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12665 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12666 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97110 | 63.30 |
| 12667 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12668 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12669 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12670 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12671 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12672 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97140 | 118.60 |
| 12673 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97530 | 64.18 |
| 12674 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97010 | 10.00 |
| 12675 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97012 | 31.90 |
| 12676 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | G0283 | 27.14 |
| 12677 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 1/23/2017 | 97035 | 25.22 |
| 12678 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | G0283 | 27.14 |
| 12679 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97035 | 25.22 |
| 12680 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97110 | 63.30 |
| 12681 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97140 | 118.60 |
| 12682 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97010 | 15.00 |
| 12683 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97012 | 37.12 |
| 12684 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | G0283 | 27.14 |
| 12685 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97035 | 25.22 |
| 12686 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97110 | 63.30 |
| 12687 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97140 | 118.60 |
| 12688 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97010 | 15.00 |
| 12689 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97012 | 37.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12690 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | G0283 | 27.14 |
| 12691 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97035 | 25.22 |
| 12692 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97140 | 118.60 |
| 12693 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97530 | 64.18 |
| 12694 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97010 | 15.00 |
| 12695 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 1/30/2017 | 97012 | 37.12 |
| 12696 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97010 | 15.00 |
| 12697 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97012 | 37.12 |
| 12698 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | G0283 | 27.14 |
| 12699 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97035 | 25.22 |
| 12700 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97140 | 118.60 |
| 12701 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97530 | 64.18 |
| 12702 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97010 | 15.00 |
| 12703 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97012 | 37.12 |
| 12704 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | G0283 | 27.14 |
| 12705 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97035 | 25.22 |
| 12706 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97110 | 63.30 |
| 12707 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97140 | 118.60 |
| 12708 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97010 | 15.00 |
| 12709 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97012 | 37.12 |
| 12710 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | G0283 | 27.14 |
| 12711 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97035 | 25.22 |
| 12712 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97140 | 118.60 |
| 12713 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/4/2017 | 97530 | 64.18 |
| 12714 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12715 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12716 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12717 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97530 | 64.18 |
| 12718 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12719 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12720 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12721 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12722 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97110 | 63.30 |
| 12723 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12724 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12725 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12726 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12727 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12728 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12729 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97530 | 64.18 |
| 12730 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12731 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12732 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12733 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12734 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97110 | 63.30 |
| 12735 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12736 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12737 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12738 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12739 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12740 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12741 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97530 | 64.18 |
| 12742 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12743 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12744 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12745 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12746 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97110 | 63.30 |
| 12747 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12748 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12749 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12750 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12751 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12752 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12753 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97530 | 64.18 |
| 12754 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12755 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12756 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12757 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12758 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97110 | 63.30 |
| 12759 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12760 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12761 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12762 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | G0283 | 27.14 |
| 12763 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97035 | 25.22 |
| 12764 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97140 | 118.60 |
| 12765 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/13/2017 | 97530 | 64.18 |
| 12766 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97010 | 15.00 |
| 12767 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/13/2017 | 97012 | 37.12 |
| 12768 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 99213 | 145.86 |
| 12769 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 98941 | 73.98 |
| 12770 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97010 | 15.00 |
| 12771 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97012 | 37.12 |
| 12772 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | G0283 | 27.14 |
| 12773 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97035 | 25.22 |
| 12774 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97110 | 63.30 |
| 12775 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97140 | 118.60 |
| 12776 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97010 | 15.00 |
| 12777 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97012 | 37.12 |
| 12778 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | G0283 | 27.14 |
| 12779 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97035 | 25.22 |
| 12780 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97140 | 118.60 |
| 12781 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97530 | 64.18 |
| 12782 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97010 | 15.00 |
| 12783 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97012 | 37.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12784 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | G0283 | 27.14 |
| 12785 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97035 | 25.22 |
| 12786 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97140 | 118.60 |
| 12787 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 2/20/2017 | 97530 | 64.18 |
| 12788 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97035 | 25.22 |
| 12789 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97110 | 63.30 |
| 12790 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97140 | 118.60 |
| 12791 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97010 | 15.00 |
| 12792 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97012 | 37.12 |
| 12793 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | G0283 | 27.14 |
| 12794 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97035 | 25.22 |
| 12795 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97140 | 118.60 |
| 12796 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97530 | 64.18 |
| 12797 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97010 | 15.00 |
| 12798 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97012 | 37.12 |
| 12799 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | G0283 | 27.14 |
| 12800 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97035 | 25.22 |
| 12801 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97140 | 118.60 |
| 12802 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97530 | 64.18 |
| 12803 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97010 | 15.00 |
| 12804 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | 97012 | 37.12 |
| 12805 | Himes Walk In Clinic, LLC | 0562695400101041 | 11/5/2016 | Bill | 2/22/2017 | G0283 | 27.14 |
| 12806 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97010 | 15.00 |
| 12807 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97012 | 37.12 |
| 12808 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | G0283 | 27.14 |
| 12809 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97035 | 25.22 |
| 12810 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97110 | 63.30 |
| 12811 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97140 | 118.60 |
| 12812 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97010 | 15.00 |
| 12813 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97012 | 37.12 |
| 12814 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | G0283 | 27.14 |
| 12815 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97035 | 25.22 |
| 12816 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97140 | 118.60 |
| 12817 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97530 | 64.18 |
| 12818 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97010 | 15.00 |
| 12819 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97012 | 37.12 |
| 12820 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | G0283 | 27.14 |
| 12821 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97035 | 25.22 |
| 12822 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97140 | 118.60 |
| 12823 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97530 | 64.18 |
| 12824 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97010 | 15.00 |
| 12825 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97012 | 37.12 |
| 12826 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | G0283 | 27.14 |
| 12827 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97035 | 25.22 |
| 12828 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97110 | 63.30 |
| 12829 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97140 | 118.60 |
| 12830 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97010 | 15.00 |
| 12831 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97012 | 37.12 |
| 12832 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | G0283 | 27.14 |
| 12833 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97035 | 25.22 |
| 12834 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97110 | 63.30 |
| 12835 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97140 | 118.60 |
| 12836 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97010 | 15.00 |
| 12837 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97012 | 37.12 |
| 12838 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | G0283 | 27.14 |
| 12839 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97035 | 25.22 |
| 12840 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97140 | 118.60 |
| 12841 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/13/2017 | 97530 | 64.18 |
| 12842 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 99213 | 145.86 |
| 12843 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97010 | 15.00 |
| 12844 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97012 | 37.12 |
| 12845 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | G0283 | 27.14 |
| 12846 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97035 | 25.22 |
| 12847 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97110 | 63.30 |
| 12848 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97140 | 118.60 |
| 12849 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97010 | 15.00 |
| 12850 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97012 | 37.12 |
| 12851 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | G0283 | 27.14 |
| 12852 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97035 | 25.22 |
| 12853 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97110 | 63.30 |
| 12854 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97140 | 118.60 |
| 12855 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97010 | 15.00 |
| 12856 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97012 | 37.12 |
| 12857 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | G0283 | 27.14 |
| 12858 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97035 | 25.22 |
| 12859 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97140 | 118.60 |
| 12860 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97530 | 64.18 |
| 12861 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97010 | 15.00 |
| 12862 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97012 | 37.12 |
| 12863 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | G0283 | 27.14 |
| 12864 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97035 | 25.22 |
| 12865 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97110 | 63.30 |
| 12866 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97140 | 118.60 |
| 12867 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97010 | 15.00 |
| 12868 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97012 | 37.12 |
| 12869 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | G0283 | 27.14 |
| 12870 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97035 | 25.22 |
| 12871 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97140 | 118.60 |
| 12872 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97530 | 64.18 |
| 12873 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97010 | 15.00 |
| 12874 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97012 | 37.12 |
| 12875 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | G0283 | 27.14 |
| 12876 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97035 | 25.22 |
| 12877 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12878 | Himes Walk In Clinic, LLC | 0528199190101025 | 12/15/2016 | Bill | 3/27/2017 | 97530 | 64.18 |
| 12879 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97530 | 64.18 |
| 12880 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12881 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12882 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12883 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12884 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97110 | 63.30 |
| 12885 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12886 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12887 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12888 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12889 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12890 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12891 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97530 | 64.18 |
| 12892 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12893 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12894 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12895 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12896 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12897 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97530 | 64.18 |
| 12898 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12899 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12900 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12901 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12902 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97110 | 63.30 |
| 12903 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12904 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 99204 | 333.26 |
| 12905 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12906 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12907 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12908 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12909 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12910 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97535 | 68.56 |
| 12911 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12912 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12913 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12914 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12915 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12916 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97530 | 64.18 |
| 12917 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12918 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12919 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12920 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12921 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97110 | 63.30 |
| 12922 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12923 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12924 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12925 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12926 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12927 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97110 | 63.30 |
| 12928 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12929 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12930 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12931 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12932 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12933 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12934 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97530 | 64.18 |
| 12935 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97010 | 15.00 |
| 12936 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97012 | 37.12 |
| 12937 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | G0283 | 27.14 |
| 12938 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97035 | 25.22 |
| 12939 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/17/2017 | 97140 | 118.60 |
| 12940 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97012 | 37.12 |
| 12941 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | G0283 | 27.14 |
| 12942 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97035 | 25.22 |
| 12943 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97110 | 63.30 |
| 12944 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97140 | 118.60 |
| 12945 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97530 | 64.18 |
| 12946 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97010 | 15.00 |
| 12947 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97012 | 37.12 |
| 12948 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | G0283 | 27.14 |
| 12949 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97035 | 25.22 |
| 12950 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97110 | 63.30 |
| 12951 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97140 | 118.60 |
| 12952 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97010 | 15.00 |
| 12953 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97012 | 37.12 |
| 12954 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | G0283 | 27.14 |
| 12955 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97035 | 25.22 |
| 12956 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97110 | 63.30 |
| 12957 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97140 | 118.60 |
| 12958 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97010 | 15.00 |
| 12959 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97012 | 37.12 |
| 12960 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | G0283 | 27.14 |
| 12961 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97035 | 25.22 |
| 12962 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97140 | 118.60 |
| 12963 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 4/22/2017 | 97530 | 64.18 |
| 12964 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97010 | 13.00 |
| 12965 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97012 | 33.00 |
| 12966 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | G0283 | 27.14 |
| 12967 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97035 | 25.22 |
| 12968 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97110 | 63.30 |
| 12969 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97140 | 118.60 |
| 12970 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97010 | 13.00 |
| 12971 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97012 | 33.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12972 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | G0283 | 27.14 |
| 12973 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97035 | 25.22 |
| 12974 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97140 | 118.60 |
| 12975 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/1/2017 | 97530 | 64.18 |
| 12976 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97010 | 13.00 |
| 12977 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97012 | 33.00 |
| 12978 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | G0283 | 27.14 |
| 12979 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97035 | 25.22 |
| 12980 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97140 | 118.60 |
| 12981 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97530 | 64.18 |
| 12982 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97010 | 13.00 |
| 12983 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97012 | 33.00 |
| 12984 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | G0283 | 27.14 |
| 12985 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97035 | 25.22 |
| 12986 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97110 | 63.30 |
| 12987 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97140 | 118.60 |
| 12988 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97010 | 13.00 |
| 12989 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97012 | 33.00 |
| 12990 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | G0283 | 27.14 |
| 12991 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97035 | 25.22 |
| 12992 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97140 | 118.60 |
| 12993 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97530 | 64.18 |
| 12994 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97010 | 13.00 |
| 12995 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97012 | 33.00 |
| 12996 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | G0283 | 27.14 |
| 12997 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97035 | 25.22 |
| 12998 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97140 | 118.60 |
| 12999 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/8/2017 | 97530 | 64.18 |
| 13000 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97010 | 13.00 |
| 13001 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97012 | 33.00 |
| 13002 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | G0283 | 27.14 |
| 13003 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97035 | 25.22 |
| 13004 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97140 | 118.60 |
| 13005 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97530 | 64.18 |
| 13006 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97010 | 13.00 |
| 13007 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97012 | 33.00 |
| 13008 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | G0283 | 27.14 |
| 13009 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97035 | 25.22 |
| 13010 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97110 | 63.30 |
| 13011 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97140 | 118.60 |
| 13012 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97010 | 13.00 |
| 13013 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97012 | 33.00 |
| 13014 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | G0283 | 27.14 |
| 13015 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97035 | 25.22 |
| 13016 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97140 | 118.60 |
| 13017 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 97530 | 64.18 |
| 13018 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 99213 | 145.86 |
| 13019 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/18/2017 | 98941 | 73.98 |
| 13020 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97010 | 13.00 |
| 13021 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97012 | 33.00 |
| 13022 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | G0283 | 27.14 |
| 13023 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97035 | 25.22 |
| 13024 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97140 | 118.60 |
| 13025 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97530 | 64.18 |
| 13026 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97010 | 13.00 |
| 13027 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97012 | 33.00 |
| 13028 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | G0283 | 27.14 |
| 13029 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97035 | 25.22 |
| 13030 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97110 | 63.30 |
| 13031 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97140 | 118.60 |
| 13032 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97010 | 13.00 |
| 13033 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97012 | 33.00 |
| 13034 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | G0283 | 27.14 |
| 13035 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97035 | 25.22 |
| 13036 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97140 | 118.60 |
| 13037 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 5/24/2017 | 97530 | 64.18 |
| 13038 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97110 | 63.30 |
| 13039 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97140 | 118.60 |
| 13040 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97010 | 13.00 |
| 13041 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97012 | 33.00 |
| 13042 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | G0283 | 27.14 |
| 13043 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97035 | 25.22 |
| 13044 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97140 | 118.60 |
| 13045 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97530 | 64.18 |
| 13046 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97530 | 64.18 |
| 13047 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97010 | 13.00 |
| 13048 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97012 | 33.00 |
| 13049 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | G0283 | 27.14 |
| 13050 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97035 | 25.22 |
| 13051 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97140 | 118.60 |
| 13052 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97530 | 64.18 |
| 13053 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97010 | 13.00 |
| 13054 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97012 | 33.00 |
| 13055 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | G0283 | 27.14 |
| 13056 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97035 | 25.22 |
| 13057 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97110 | 63.30 |
| 13058 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97140 | 118.60 |
| 13059 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97010 | 13.00 |
| 13060 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97012 | 33.00 |
| 13061 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | G0283 | 27.14 |
| 13062 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97035 | 25.22 |
| 13063 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97140 | 118.60 |
| 13064 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97010 | 13.00 |
| 13065 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97012 | 33.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13066 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | G0283 | 27.14 |
| 13067 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97035 | 25.22 |
| 13068 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97140 | 118.60 |
| 13069 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97530 | 64.18 |
| 13070 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97010 | 13.00 |
| 13071 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97012 | 33.00 |
| 13072 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | G0283 | 27.14 |
| 13073 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/5/2017 | 97035 | 25.22 |
| 13074 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97010 | 13.00 |
| 13075 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97012 | 33.00 |
| 13076 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | G0283 | 27.14 |
| 13077 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97035 | 25.22 |
| 13078 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97110 | 63.30 |
| 13079 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97140 | 118.60 |
| 13080 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97010 | 13.00 |
| 13081 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97012 | 33.00 |
| 13082 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | G0283 | 27.14 |
| 13083 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97035 | 25.22 |
| 13084 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97140 | 118.60 |
| 13085 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97530 | 64.18 |
| 13086 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97010 | 13.00 |
| 13087 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97012 | 33.00 |
| 13088 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | G0283 | 27.14 |
| 13089 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97035 | 25.22 |
| 13090 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97140 | 118.60 |
| 13091 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/12/2017 | 97530 | 64.18 |
| 13092 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97010 | 13.00 |
| 13093 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97012 | 33.00 |
| 13094 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | G0283 | 27.14 |
| 13095 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97035 | 25.22 |
| 13096 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97140 | 118.60 |
| 13097 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97530 | 64.18 |
| 13098 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97010 | 13.00 |
| 13099 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97012 | 33.00 |
| 13100 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | G0283 | 27.14 |
| 13101 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97035 | 25.22 |
| 13102 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97110 | 63.30 |
| 13103 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97140 | 118.60 |
| 13104 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97010 | 13.00 |
| 13105 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97012 | 33.00 |
| 13106 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | G0283 | 27.14 |
| 13107 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97035 | 25.22 |
| 13108 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97140 | 118.60 |
| 13109 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 97530 | 64.18 |
| 13110 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 6/20/2017 | 99213 | 145.86 |
| 13111 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97530 | 64.18 |
| 13112 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97010 | 13.00 |
| 13113 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97012 | 33.00 |
| 13114 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | G0283 | 27.14 |
| 13115 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97035 | 25.22 |
| 13116 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97140 | 118.60 |
| 13117 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97530 | 64.18 |
| 13118 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97010 | 13.00 |
| 13119 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97012 | 33.00 |
| 13120 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | G0283 | 27.14 |
| 13121 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97035 | 25.22 |
| 13122 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97110 | 63.30 |
| 13123 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97140 | 118.60 |
| 13124 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97010 | 13.00 |
| 13125 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97012 | 33.00 |
| 13126 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | G0283 | 27.14 |
| 13127 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97035 | 25.22 |
| 13128 | Himes Walk In Clinic, LLC | 0400098210101069 | 5/8/2017 | Bill | 6/26/2017 | 97140 | 118.60 |
| 13129 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97010 | 13.00 |
| 13130 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97012 | 33.00 |
| 13131 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | G0283 | 27.14 |
| 13132 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97035 | 25.22 |
| 13133 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97110 | 63.30 |
| 13134 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97140 | 118.60 |
| 13135 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97010 | 13.00 |
| 13136 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97012 | 33.00 |
| 13137 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | G0283 | 27.14 |
| 13138 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97035 | 25.22 |
| 13139 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97140 | 118.60 |
| 13140 | Himes Walk In Clinic, LLC | 0400098210101051 | 3/28/2017 | Bill | 7/5/2017 | 97530 | 64.18 |
| 13141 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 99080 | 15.00 |
| 13142 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 99211 | 39.20 |
| 13143 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13144 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13145 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13146 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13147 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13148 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97535 | 68.56 |
| 13149 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13150 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13151 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13152 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13153 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13154 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97530 | 64.18 |
| 13155 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13156 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13157 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13158 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13159 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13160 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97530 | 64.18 |
| 13161 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13162 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13163 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13164 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13165 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97110 | 63.30 |
| 13166 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13167 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13168 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13169 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13170 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13171 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13172 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97530 | 64.18 |
| 13173 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13174 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13175 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13176 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13177 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97110 | 63.30 |
| 13178 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13179 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13180 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13181 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13182 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13183 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13184 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97535 | 68.56 |
| 13185 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 99080 | 15.00 |
| 13186 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 99211 | 39.20 |
| 13187 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13188 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13189 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13190 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13191 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13192 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97530 | 64.18 |
| 13193 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13194 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13195 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13196 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13197 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97110 | 63.30 |
| 13198 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13199 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13200 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13201 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13202 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13203 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13204 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97530 | 64.18 |
| 13205 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13206 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13207 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13208 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13209 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97110 | 63.30 |
| 13210 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13211 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13212 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13213 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13214 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13215 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97110 | 63.30 |
| 13216 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13217 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13218 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13219 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13220 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13221 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97110 | 63.30 |
| 13222 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13223 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13224 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13225 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13226 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13227 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97110 | 63.30 |
| 13228 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13229 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13230 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13231 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13232 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13233 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97110 | 63.30 |
| 13234 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13235 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97010 | 13.00 |
| 13236 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97012 | 33.00 |
| 13237 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | G0283 | 27.14 |
| 13238 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97035 | 25.22 |
| 13239 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97140 | 118.60 |
| 13240 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/7/2017 | 97530 | 64.18 |
| 13241 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97010 | 13.00 |
| 13242 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97012 | 33.00 |
| 13243 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | G0283 | 27.14 |
| 13244 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97035 | 25.22 |
| 13245 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97140 | 118.60 |
| 13246 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97530 | 64.18 |
| 13247 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97010 | 13.00 |
| 13248 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97012 | 33.00 |
| 13249 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | G0283 | 27.14 |
| 13250 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97035 | 25.22 |
| 13251 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97110 | 63.30 |
| 13252 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97140 | 118.60 |
| 13253 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13254 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97012 | 33.00 |
| 13255 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | G0283 | 27.14 |
| 13256 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97035 | 25.22 |
| 13257 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97140 | 118.60 |
| 13258 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97530 | 64.18 |
| 13259 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97010 | 13.00 |
| 13260 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97012 | 33.00 |
| 13261 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | G0283 | 27.14 |
| 13262 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97035 | 25.22 |
| 13263 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97110 | 63.30 |
| 13264 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97140 | 118.60 |
| 13265 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97010 | 13.00 |
| 13266 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97012 | 33.00 |
| 13267 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | G0283 | 27.14 |
| 13268 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97035 | 25.22 |
| 13269 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97140 | 118.60 |
| 13270 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/17/2017 | 97530 | 64.18 |
| 13271 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13272 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13273 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13274 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13275 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97110 | 63.30 |
| 13276 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13277 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13278 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13279 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13280 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13281 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13282 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97530 | 64.18 |
| 13283 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13284 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13285 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13286 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13287 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97110 | 63.30 |
| 13288 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13289 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13290 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13291 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13292 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13293 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97110 | 63.30 |
| 13294 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13295 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13296 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13297 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13298 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13299 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13300 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97530 | 64.18 |
| 13301 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13302 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13303 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13304 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13305 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13306 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97530 | 64.18 |
| 13307 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13308 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13309 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13310 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13311 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13312 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97530 | 64.18 |
| 13313 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13314 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13315 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13316 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13317 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97110 | 63.30 |
| 13318 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13319 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13320 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13321 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13322 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13323 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13324 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97530 | 64.18 |
| 13325 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13326 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13327 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13328 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13329 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97110 | 63.30 |
| 13330 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13331 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13332 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13333 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13334 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13335 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13336 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97530 | 64.18 |
| 13337 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97010 | 13.00 |
| 13338 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97012 | 33.00 |
| 13339 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | G0283 | 27.14 |
| 13340 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97035 | 25.22 |
| 13341 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97110 | 63.30 |
| 13342 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/21/2017 | 97140 | 118.60 |
| 13343 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97010 | 13.00 |
| 13344 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97012 | 33.00 |
| 13345 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | G0283 | 27.14 |
| 13346 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97035 | 25.22 |
| 13347 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13348 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97140 | 118.60 |
| 13349 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97010 | 13.00 |
| 13350 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97012 | 33.00 |
| 13351 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | G0283 | 27.14 |
| 13352 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97035 | 25.22 |
| 13353 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97140 | 118.60 |
| 13354 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97530 | 64.18 |
| 13355 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97010 | 13.00 |
| 13356 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97012 | 33.00 |
| 13357 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | G0283 | 27.14 |
| 13358 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97035 | 25.22 |
| 13359 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97110 | 63.30 |
| 13360 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97140 | 118.60 |
| 13361 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97010 | 13.00 |
| 13362 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97012 | 33.00 |
| 13363 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | G0283 | 27.14 |
| 13364 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97035 | 25.22 |
| 13365 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97140 | 118.60 |
| 13366 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 8/28/2017 | 97530 | 64.18 |
| 13367 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97010 | 13.00 |
| 13368 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97012 | 33.00 |
| 13369 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | G0283 | 27.14 |
| 13370 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97035 | 25.22 |
| 13371 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97110 | 63.30 |
| 13372 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97140 | 118.60 |
| 13373 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97010 | 13.00 |
| 13374 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97012 | 33.00 |
| 13375 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | G0283 | 27.14 |
| 13376 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97035 | 25.22 |
| 13377 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97140 | 118.60 |
| 13378 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97530 | 64.18 |
| 13379 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97010 | 13.00 |
| 13380 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97012 | 33.00 |
| 13381 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | G0283 | 27.14 |
| 13382 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97035 | 25.22 |
| 13383 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97140 | 118.60 |
| 13384 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 8/28/2017 | 97530 | 64.18 |
| 13385 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97012 | 33.00 |
| 13386 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | G0283 | 27.14 |
| 13387 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97035 | 25.22 |
| 13388 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97110 | 63.30 |
| 13389 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97140 | 118.60 |
| 13390 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 99213 | 145.86 |
| 13391 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97010 | 13.00 |
| 13392 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97012 | 33.00 |
| 13393 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | G0283 | 27.14 |
| 13394 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97035 | 25.22 |
| 13395 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97110 | 63.30 |
| 13396 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97140 | 118.60 |
| 13397 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97010 | 13.00 |
| 13398 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97012 | 33.00 |
| 13399 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | G0283 | 27.14 |
| 13400 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97035 | 25.22 |
| 13401 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97140 | 118.60 |
| 13402 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97530 | 64.18 |
| 13403 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97010 | 13.00 |
| 13404 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97012 | 33.00 |
| 13405 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | G0283 | 27.14 |
| 13406 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97035 | 25.22 |
| 13407 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97110 | 63.30 |
| 13408 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97140 | 118.60 |
| 13409 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97010 | 13.00 |
| 13410 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97012 | 33.00 |
| 13411 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | G0283 | 27.14 |
| 13412 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97035 | 25.22 |
| 13413 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97140 | 118.60 |
| 13414 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 97530 | 64.18 |
| 13415 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/5/2017 | 99213 | 145.86 |
| 13416 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97010 | 13.00 |
| 13417 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97012 | 33.00 |
| 13418 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | G0283 | 27.14 |
| 13419 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97035 | 25.22 |
| 13420 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97140 | 118.60 |
| 13421 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97530 | 64.18 |
| 13422 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97010 | 13.00 |
| 13423 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97012 | 33.00 |
| 13424 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | G0283 | 27.14 |
| 13425 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97035 | 25.22 |
| 13426 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97110 | 63.30 |
| 13427 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97140 | 118.60 |
| 13428 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/5/2017 | 97010 | 13.00 |
| 13429 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13430 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13431 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13432 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97110 | 63.30 |
| 13433 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13434 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13435 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13436 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13437 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13438 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13439 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13440 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13441 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13442 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13443 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13444 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97110 | 63.30 |
| 13445 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13446 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13447 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13448 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13449 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13450 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13451 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13452 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13453 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13454 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13455 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13456 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13457 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13458 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13459 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13460 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13461 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13462 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13463 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13464 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13465 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13466 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13467 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13468 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97110 | 63.30 |
| 13469 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13470 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13471 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13472 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13473 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13474 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13475 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13476 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13477 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13478 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13479 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13480 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97110 | 63.30 |
| 13481 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13482 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13483 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13484 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13485 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13486 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13487 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13488 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13489 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13490 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13491 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13492 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13493 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13494 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13495 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13496 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13497 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13498 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13499 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13500 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13501 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13502 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13503 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13504 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13505 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13506 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13507 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13508 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13509 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13510 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13511 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97110 | 63.30 |
| 13512 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13513 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97010 | 13.00 |
| 13514 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97012 | 33.00 |
| 13515 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | G0283 | 27.14 |
| 13516 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97035 | 25.22 |
| 13517 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97140 | 118.60 |
| 13518 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/21/2017 | 97530 | 64.18 |
| 13519 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13520 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13521 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13522 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13523 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13524 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97530 | 64.18 |
| 13525 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13526 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13527 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13528 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13529 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97110 | 63.30 |
| 13530 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13531 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13532 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13533 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13534 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13535 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13536 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13537 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13538 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13539 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13540 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13541 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97110 | 63.30 |
| 13542 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13543 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13544 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13545 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13546 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13547 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97110 | 63.30 |
| 13548 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13549 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13550 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13551 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13552 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13553 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13554 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97530 | 64.18 |
| 13555 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13556 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13557 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13558 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13559 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97110 | 63.30 |
| 13560 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13561 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13562 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13563 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13564 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13565 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13566 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97530 | 64.18 |
| 13567 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97010 | 13.00 |
| 13568 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97012 | 33.00 |
| 13569 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | G0283 | 27.14 |
| 13570 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97035 | 25.22 |
| 13571 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97140 | 118.60 |
| 13572 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 9/26/2017 | 97530 | 64.18 |
| 13573 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 99213 | 145.86 |
| 13574 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 98941 | 73.98 |
| 13575 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97010 | 13.00 |
| 13576 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97012 | 33.00 |
| 13577 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | G0283 | 27.14 |
| 13578 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97035 | 25.22 |
| 13579 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97110 | 63.30 |
| 13580 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97140 | 118.60 |
| 13581 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97010 | 13.00 |
| 13582 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97012 | 33.00 |
| 13583 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | G0283 | 27.14 |
| 13584 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97035 | 25.22 |
| 13585 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97140 | 118.60 |
| 13586 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97530 | 64.18 |
| 13587 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97010 | 13.00 |
| 13588 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97012 | 33.00 |
| 13589 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | G0283 | 27.14 |
| 13590 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97035 | 25.22 |
| 13591 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97110 | 63.30 |
| 13592 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/3/2017 | 97140 | 118.60 |
| 13593 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 99213 | 145.86 |
| 13594 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97010 | 13.00 |
| 13595 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97012 | 33.00 |
| 13596 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | G0283 | 27.14 |
| 13597 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97035 | 25.22 |
| 13598 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97140 | 118.60 |
| 13599 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97530 | 64.18 |
| 13600 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97010 | 13.00 |
| 13601 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97012 | 33.00 |
| 13602 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | G0283 | 27.14 |
| 13603 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97035 | 25.22 |
| 13604 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97140 | 118.60 |
| 13605 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97530 | 64.18 |
| 13606 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97010 | 13.00 |
| 13607 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97012 | 33.00 |
| 13608 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | G0283 | 27.14 |
| 13609 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97035 | 25.22 |
| 13610 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97110 | 63.30 |
| 13611 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/3/2017 | 97140 | 118.60 |
| 13612 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13613 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13614 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13615 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13616 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97110 | 63.30 |
| 13617 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13618 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13619 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13620 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13621 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13622 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13623 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97530 | 64.18 |
| 13624 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13625 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13626 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13627 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13628 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97110 | 63.30 |
| 13629 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13630 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13631 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13632 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13633 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13634 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13635 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97530 | 64.18 |
| 13636 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13637 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13638 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13639 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13640 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13641 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/10/2017 | 97530 | 64.18 |
| 13642 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13643 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13644 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13645 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13646 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13647 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97530 | 64.18 |
| 13648 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13649 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13650 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13651 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13652 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97110 | 63.30 |
| 13653 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13654 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13655 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13656 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13657 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13658 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13659 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/10/2017 | 97530 | 64.18 |
| 13660 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13661 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13662 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13663 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13664 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13665 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97530 | 64.18 |
| 13666 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13667 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13668 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13669 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13670 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97110 | 63.30 |
| 13671 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13672 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97010 | 13.00 |
| 13673 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97012 | 33.00 |
| 13674 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | G0283 | 27.14 |
| 13675 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97035 | 25.22 |
| 13676 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97110 | 63.30 |
| 13677 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/10/2017 | 97140 | 118.60 |
| 13678 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13679 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13680 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13681 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13682 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13683 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13684 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13685 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97110 | 63.30 |
| 13686 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13687 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13688 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13689 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13690 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13691 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13692 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13693 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13694 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13695 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13696 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13697 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97110 | 63.30 |
| 13698 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13699 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13700 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13701 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13702 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13703 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13704 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13705 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13706 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13707 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13708 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13709 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13710 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13711 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13712 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13713 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13714 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13715 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13716 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13717 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13718 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13719 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13720 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13721 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13722 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13723 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13724 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13725 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13726 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13727 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97110 | 63.30 |
| 13728 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13729 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13730 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13731 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13732 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13733 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13734 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13735 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13736 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13737 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13738 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13739 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97110 | 63.30 |
| 13740 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13741 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13742 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13743 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13744 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13745 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13746 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13747 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13748 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13749 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13750 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13751 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13752 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13753 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13754 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13755 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13756 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13757 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97110 | 63.30 |
| 13758 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13759 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13760 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13761 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13762 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13763 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97110 | 63.30 |
| 13764 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13765 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13766 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13767 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13768 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13769 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13770 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13771 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13772 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13773 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13774 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13775 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13776 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97530 | 64.18 |
| 13777 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13778 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13779 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13780 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97035 | 25.22 |
| 13781 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97110 | 63.30 |
| 13782 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97140 | 118.60 |
| 13783 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97010 | 13.00 |
| 13784 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | 97012 | 33.00 |
| 13785 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 10/16/2017 | G0283 | 27.14 |
| 13786 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13787 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13788 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13789 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97110 | 63.30 |
| 13790 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13791 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13792 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13793 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13794 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13795 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97110 | 63.30 |
| 13796 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13797 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13798 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13799 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13800 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13801 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13802 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97530 | 64.18 |
| 13803 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13804 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13805 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13806 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13807 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13808 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 97530 | 64.18 |
| 13809 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 99203 | 218.12 |
| 13810 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 98940 | 52.38 |
| 13811 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 99214 | 206.56 |
| 13812 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13813 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13814 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13815 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13816 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13817 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13818 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13819 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13820 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13821 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13822 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13823 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97530 | 64.18 |
| 13824 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13825 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13826 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13827 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13828 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97110 | 63.30 |
| 13829 | Himes Walk In Clinic, LLC | 0398154120101204 | 8/29/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13830 | Himes Walk In Clinic, LLC | 0579659110101015 | 7/18/2017 | Bill | 10/26/2017 | 99214 | 206.56 |
| 13831 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13832 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13833 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13834 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13835 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13836 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97530 | 64.18 |
| 13837 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13838 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97012 | 33.00 |
| 13839 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | G0283 | 27.14 |
| 13840 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97035 | 25.22 |
| 13841 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97140 | 118.60 |
| 13842 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97530 | 64.18 |
| 13843 | Himes Walk In Clinic, LLC | 0601679100101017 | 7/18/2017 | Bill | 10/26/2017 | 97010 | 13.00 |
| 13844 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 99204 | 333.26 |
| 13845 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 99211 | 39.20 |
| 13846 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13847 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13848 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13849 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13850 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13851 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97535 | 68.56 |
| 13852 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13853 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13854 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13855 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13856 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97110 | 63.30 |
| 13857 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13858 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13859 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13860 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13861 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13862 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13863 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97530 | 64.18 |
| 13864 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13865 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13866 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13867 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13868 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13869 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97530 | 64.18 |
| 13870 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13871 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13872 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13873 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13874 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97110 | 63.30 |
| 13875 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13876 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13877 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13878 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13879 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13880 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13881 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97530 | 64.18 |
| 13882 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13883 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13884 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13885 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13886 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97110 | 63.30 |
| 13887 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13888 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13889 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13890 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13891 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13892 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13893 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97530 | 64.18 |
| 13894 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97010 | 13.00 |
| 13895 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97012 | 33.00 |
| 13896 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | G0283 | 27.14 |
| 13897 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97035 | 25.22 |
| 13898 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97140 | 118.60 |
| 13899 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/2/2017 | 97530 | 64.18 |
| 13900 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97010 | 13.00 |
| 13901 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97012 | 33.00 |
| 13902 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | G0283 | 27.14 |
| 13903 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97035 | 25.22 |
| 13904 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97110 | 63.30 |
| 13905 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97140 | 118.60 |
| 13906 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97010 | 13.00 |
| 13907 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97012 | 33.00 |
| 13908 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | G0283 | 27.14 |
| 13909 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97035 | 25.22 |
| 13910 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97140 | 118.60 |
| 13911 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13912 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97010 | 13.00 |
| 13913 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97012 | 33.00 |
| 13914 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | G0283 | 27.14 |
| 13915 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97035 | 25.22 |
| 13916 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97110 | 63.30 |
| 13917 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/6/2017 | 97140 | 118.60 |
| 13918 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13919 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 13920 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13921 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13922 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13923 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13924 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97110 | 63.30 |
| 13925 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13926 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13927 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13928 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13929 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13930 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13931 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 13932 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13933 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13934 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13935 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13936 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97110 | 63.30 |
| 13937 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13938 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 99204 | 333.26 |
| 13939 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 99211 | 39.20 |
| 13940 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13941 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13942 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13943 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13944 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13945 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97535 | 68.56 |
| 13946 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13947 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13948 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13949 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13950 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13951 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 13952 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13953 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13954 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13955 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13956 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97110 | 63.30 |
| 13957 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13958 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13959 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13960 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13961 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13962 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13963 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 13964 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13965 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13966 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13967 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13968 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13969 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 13970 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13971 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13972 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13973 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13974 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97110 | 63.30 |
| 13975 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13976 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13977 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13978 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13979 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13980 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13981 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 13982 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13983 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13984 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13985 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13986 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97110 | 63.30 |
| 13987 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13988 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13989 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13990 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13991 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13992 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13993 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 13994 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 13995 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 13996 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 13997 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 13998 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 13999 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 14000 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 14001 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 14002 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 14003 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 14004 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 14005 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14006 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 14007 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 14008 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 14009 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 14010 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97110 | 63.30 |
| 14011 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 14012 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/7/2017 | 98941 | 73.98 |
| 14013 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 14014 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 14015 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 14016 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 14017 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 14018 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 14019 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 14020 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 14021 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 14022 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 14023 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97110 | 63.30 |
| 14024 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 14025 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 14026 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 14027 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 14028 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 14029 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 14030 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97530 | 64.18 |
| 14031 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 14032 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 14033 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 14034 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 14035 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97110 | 63.30 |
| 14036 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/7/2017 | 97140 | 118.60 |
| 14037 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97010 | 13.00 |
| 14038 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97012 | 33.00 |
| 14039 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | G0283 | 27.14 |
| 14040 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/7/2017 | 97035 | 25.22 |
| 14041 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97010 | 13.00 |
| 14042 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97012 | 33.00 |
| 14043 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | G0283 | 27.14 |
| 14044 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97035 | 25.22 |
| 14045 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97110 | 63.30 |
| 14046 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97140 | 118.60 |
| 14047 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97010 | 13.00 |
| 14048 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97012 | 33.00 |
| 14049 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | G0283 | 27.14 |
| 14050 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97035 | 25.22 |
| 14051 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97140 | 118.60 |
| 14052 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97530 | 64.18 |
| 14053 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97010 | 13.00 |
| 14054 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97012 | 33.00 |
| 14055 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | G0283 | 27.14 |
| 14056 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97035 | 25.22 |
| 14057 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97110 | 63.30 |
| 14058 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97140 | 118.60 |
| 14059 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97010 | 13.00 |
| 14060 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97012 | 33.00 |
| 14061 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | G0283 | 27.14 |
| 14062 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97035 | 25.22 |
| 14063 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97140 | 118.60 |
| 14064 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/18/2017 | 97530 | 64.18 |
| 14065 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97010 | 13.00 |
| 14066 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97012 | 33.00 |
| 14067 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | G0283 | 27.14 |
| 14068 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97035 | 25.22 |
| 14069 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97140 | 118.60 |
| 14070 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97530 | 64.18 |
| 14071 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97010 | 13.00 |
| 14072 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97012 | 33.00 |
| 14073 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | G0283 | 27.14 |
| 14074 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97035 | 25.22 |
| 14075 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97110 | 63.30 |
| 14076 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97140 | 118.60 |
| 14077 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97010 | 13.00 |
| 14078 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97012 | 33.00 |
| 14079 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | G0283 | 27.14 |
| 14080 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97035 | 25.22 |
| 14081 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97140 | 118.60 |
| 14082 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/18/2017 | 97530 | 64.18 |
| 14083 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97110 | 63.30 |
| 14084 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14085 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14086 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14087 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14088 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14089 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14090 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97530 | 64.18 |
| 14091 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14092 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14093 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14094 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14095 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97110 | 63.30 |
| 14096 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14097 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14098 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14099 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14100 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14101 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14102 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97530 | 64.18 |
| 14103 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14104 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14105 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14106 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14107 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97110 | 63.30 |
| 14108 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14109 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14110 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14111 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14112 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14113 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14114 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 11/25/2017 | 97530 | 64.18 |
| 14115 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14116 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14117 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14118 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14119 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14120 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97530 | 64.18 |
| 14121 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14122 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14123 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14124 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14125 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97110 | 63.30 |
| 14126 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14127 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14128 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14129 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14130 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14131 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14132 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97530 | 64.18 |
| 14133 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14134 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14135 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14136 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14137 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97110 | 63.30 |
| 14138 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14139 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14140 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14141 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14142 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14143 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97110 | 63.30 |
| 14144 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14145 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14146 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14147 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14148 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14149 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14150 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97530 | 64.18 |
| 14151 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14152 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14153 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14154 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14155 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97110 | 63.30 |
| 14156 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14157 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14158 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14159 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14160 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14161 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14162 | Himes Walk In Clinic, LLC | 0550325370101060 | 10/6/2017 | Bill | 11/25/2017 | 97530 | 64.18 |
| 14163 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14164 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14165 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14166 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14167 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97140 | 118.60 |
| 14168 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97530 | 64.18 |
| 14169 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97010 | 13.00 |
| 14170 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97012 | 33.00 |
| 14171 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | G0283 | 27.14 |
| 14172 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 11/25/2017 | 97035 | 25.22 |
| 14173 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14174 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14175 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14176 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14177 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14178 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97530 | 64.18 |
| 14179 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14180 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14181 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14182 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14183 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97110 | 63.30 |
| 14184 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14185 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14186 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14187 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14188 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14189 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97110 | 63.30 |
| 14190 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14191 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14192 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14193 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14194 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14195 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14196 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97530 | 64.18 |
| 14197 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14198 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14199 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14200 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14201 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14202 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97530 | 64.18 |
| 14203 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 99213 | 145.86 |
| 14204 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 99213 | 145.86 |
| 14205 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 98941 | 73.98 |
| 14206 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14207 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14208 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14209 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14210 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14211 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97530 | 64.18 |
| 14212 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14213 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14214 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14215 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14216 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97110 | 63.30 |
| 14217 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14218 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14219 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14220 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14221 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14222 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14223 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/5/2017 | 97530 | 64.18 |
| 14224 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14225 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14226 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14227 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14228 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97110 | 63.30 |
| 14229 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14230 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14231 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14232 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14233 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14234 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14235 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97530 | 64.18 |
| 14236 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14237 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14238 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14239 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14240 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14241 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97530 | 64.18 |
| 14242 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97010 | 13.00 |
| 14243 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97012 | 33.00 |
| 14244 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | G0283 | 27.14 |
| 14245 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97035 | 25.22 |
| 14246 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97140 | 118.60 |
| 14247 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/5/2017 | 97530 | 64.18 |
| 14248 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97010 | 13.00 |
| 14249 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97012 | 33.00 |
| 14250 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | G0283 | 27.14 |
| 14251 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97035 | 25.22 |
| 14252 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97140 | 118.60 |
| 14253 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97530 | 64.18 |
| 14254 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97010 | 13.00 |
| 14255 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97012 | 33.00 |
| 14256 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | G0283 | 27.14 |
| 14257 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97035 | 25.22 |
| 14258 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97110 | 63.30 |
| 14259 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97140 | 118.60 |
| 14260 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97010 | 13.00 |
| 14261 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97012 | 33.00 |
| 14262 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | G0283 | 27.14 |
| 14263 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97035 | 25.22 |
| 14264 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97140 | 118.60 |
| 14265 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/13/2017 | 97530 | 64.18 |
| 14266 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97010 | 13.00 |
| 14267 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97012 | 33.00 |
| 14268 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | G0283 | 27.14 |
| 14269 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97035 | 25.22 |
| 14270 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97110 | 63.30 |
| 14271 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97140 | 118.60 |
| 14272 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97010 | 13.00 |
| 14273 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97012 | 33.00 |
| 14274 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | G0283 | 27.14 |
| 14275 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97035 | 25.22 |
| 14276 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97140 | 118.60 |
| 14277 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97530 | 64.18 |
| 14278 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97010 | 13.00 |
| 14279 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97012 | 33.00 |
| 14280 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | G0283 | 27.14 |
| 14281 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97035 | 25.22 |
| 14282 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97140 | 118.60 |
| 14283 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/13/2017 | 97530 | 64.18 |
| 14284 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97012 | 33.00 |
| 14285 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | G0283 | 27.14 |
| 14286 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97035 | 25.22 |
| 14287 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14288 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97140 | 118.60 |
| 14289 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97010 | 13.00 |
| 14290 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97012 | 33.00 |
| 14291 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | G0283 | 27.14 |
| 14292 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97035 | 25.22 |
| 14293 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97140 | 118.60 |
| 14294 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97530 | 64.18 |
| 14295 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97010 | 13.00 |
| 14296 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97012 | 33.00 |
| 14297 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | G0283 | 27.14 |
| 14298 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97035 | 25.22 |
| 14299 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97140 | 118.60 |
| 14300 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97530 | 64.18 |
| 14301 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97010 | 13.00 |
| 14302 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97012 | 33.00 |
| 14303 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | G0283 | 27.14 |
| 14304 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97035 | 25.22 |
| 14305 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97110 | 63.30 |
| 14306 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/19/2017 | 97140 | 118.60 |
| 14307 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97010 | 13.00 |
| 14308 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97012 | 33.00 |
| 14309 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | G0283 | 27.14 |
| 14310 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97035 | 25.22 |
| 14311 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97140 | 118.60 |
| 14312 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97530 | 64.18 |
| 14313 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/19/2017 | 97010 | 13.00 |
| 14314 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97010 | 13.00 |
| 14315 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97012 | 33.00 |
| 14316 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | G0283 | 27.14 |
| 14317 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97035 | 25.22 |
| 14318 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97140 | 118.60 |
| 14319 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97530 | 64.18 |
| 14320 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97010 | 13.00 |
| 14321 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97012 | 33.00 |
| 14322 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | G0283 | 27.14 |
| 14323 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97035 | 25.22 |
| 14324 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97110 | 63.30 |
| 14325 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97140 | 118.60 |
| 14326 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97010 | 13.00 |
| 14327 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97012 | 33.00 |
| 14328 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | G0283 | 27.14 |
| 14329 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97035 | 25.22 |
| 14330 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97140 | 118.60 |
| 14331 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 12/26/2017 | 97530 | 64.18 |
| 14332 | Himes Walk In Clinic, LLC | 0517934690101049 | 8/29/2017 | Bill | 12/26/2017 | 99214 | 206.56 |
| 14333 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14334 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14335 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14336 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97110 | 63.30 |
| 14337 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14338 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14339 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14340 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14341 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14342 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97110 | 63.30 |
| 14343 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14344 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14345 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14346 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14347 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14348 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14349 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97530 | 64.18 |
| 14350 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 99204 | 333.26 |
| 14351 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 99211 | 39.20 |
| 14352 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14353 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14354 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14355 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14356 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14357 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97535 | 68.56 |
| 14358 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14359 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14360 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14361 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14362 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14363 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97530 | 64.18 |
| 14364 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14365 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14366 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14367 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14368 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97110 | 63.30 |
| 14369 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14370 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14371 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14372 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14373 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14374 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14375 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97530 | 64.18 |
| 14376 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14377 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14378 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14379 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14380 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14381 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97530 | 64.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14382 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14383 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14384 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14385 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14386 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14387 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14388 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97530 | 64.18 |
| 14389 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14390 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14391 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14392 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14393 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97110 | 63.30 |
| 14394 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14395 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14396 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14397 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14398 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14399 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14400 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97530 | 64.18 |
| 14401 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14402 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14403 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14404 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14405 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97110 | 63.30 |
| 14406 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14407 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97010 | 13.00 |
| 14408 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97012 | 33.00 |
| 14409 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | G0283 | 27.14 |
| 14410 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97035 | 25.22 |
| 14411 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97110 | 63.30 |
| 14412 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/19/2018 | 97140 | 118.60 |
| 14413 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97010 | 13.00 |
| 14414 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97012 | 33.00 |
| 14415 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | G0283 | 27.14 |
| 14416 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97035 | 25.22 |
| 14417 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97110 | 63.30 |
| 14418 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97140 | 118.60 |
| 14419 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97010 | 13.00 |
| 14420 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97012 | 33.00 |
| 14421 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | G0283 | 27.14 |
| 14422 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97035 | 25.22 |
| 14423 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97140 | 118.60 |
| 14424 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97530 | 64.18 |
| 14425 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97010 | 13.00 |
| 14426 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97012 | 33.00 |
| 14427 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | G0283 | 27.14 |
| 14428 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97035 | 25.22 |
| 14429 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97140 | 118.60 |
| 14430 | Himes Walk In Clinic, LLC | 0562695400101058 | 10/1/2017 | Bill | 1/26/2018 | 97530 | 64.18 |
| 14431 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 99213 | 145.86 |
| 14432 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97010 | 13.00 |
| 14433 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97012 | 33.00 |
| 14434 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | G0283 | 27.14 |
| 14435 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97035 | 25.22 |
| 14436 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97140 | 118.60 |
| 14437 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97530 | 64.18 |
| 14438 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97010 | 13.00 |
| 14439 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97012 | 33.00 |
| 14440 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | G0283 | 27.14 |
| 14441 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97035 | 25.22 |
| 14442 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97140 | 118.60 |
| 14443 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97530 | 64.18 |
| 14444 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97010 | 13.00 |
| 14445 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97012 | 33.00 |
| 14446 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | G0283 | 27.14 |
| 14447 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97035 | 25.22 |
| 14448 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97140 | 118.60 |
| 14449 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97110 | 63.30 |
| 14450 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97010 | 13.00 |
| 14451 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97012 | 33.00 |
| 14452 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | G0283 | 27.14 |
| 14453 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97035 | 25.22 |
| 14454 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97140 | 118.60 |
| 14455 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/12/2018 | 97110 | 63.30 |
| 14456 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | G0283 | 27.14 |
| 14457 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97035 | 25.22 |
| 14458 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97110 | 63.30 |
| 14459 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97140 | 118.60 |
| 14460 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97010 | 13.00 |
| 14461 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97012 | 33.00 |
| 14462 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | G0283 | 27.14 |
| 14463 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97035 | 25.22 |
| 14464 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97140 | 118.60 |
| 14465 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97530 | 64.18 |
| 14466 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97010 | 13.00 |
| 14467 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97012 | 33.00 |
| 14468 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | G0283 | 27.14 |
| 14469 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97035 | 25.22 |
| 14470 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97140 | 118.60 |
| 14471 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97530 | 64.18 |
| 14472 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97010 | 13.00 |
| 14473 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97012 | 33.00 |
| 14474 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | G0283 | 27.14 |
| 14475 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14476 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97110 | 63.30 |
| 14477 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97140 | 118.60 |
| 14478 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97010 | 13.00 |
| 14479 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/16/2018 | 97012 | 33.00 |
| 14480 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97010 | 13.00 |
| 14481 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97012 | 33.00 |
| 14482 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | G0283 | 27.14 |
| 14483 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97035 | 25.22 |
| 14484 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97110 | 63.30 |
| 14485 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97140 | 118.60 |
| 14486 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97010 | 13.00 |
| 14487 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97012 | 33.00 |
| 14488 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | G0283 | 27.14 |
| 14489 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97035 | 25.22 |
| 14490 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97140 | 118.60 |
| 14491 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97530 | 64.18 |
| 14492 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97010 | 13.00 |
| 14493 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97012 | 33.00 |
| 14494 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | G0283 | 27.14 |
| 14495 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97035 | 25.22 |
| 14496 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97110 | 63.30 |
| 14497 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97140 | 118.60 |
| 14498 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97010 | 13.00 |
| 14499 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97012 | 33.00 |
| 14500 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | G0283 | 27.14 |
| 14501 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97035 | 25.22 |
| 14502 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97140 | 118.60 |
| 14503 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 2/27/2018 | 97530 | 64.18 |
| 14504 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97140 | 118.60 |
| 14505 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97530 | 64.18 |
| 14506 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97010 | 13.00 |
| 14507 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97012 | 33.00 |
| 14508 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | G0283 | 27.14 |
| 14509 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97035 | 25.22 |
| 14510 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97140 | 118.60 |
| 14511 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97530 | 64.18 |
| 14512 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 99213 | 145.86 |
| 14513 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97010 | 13.00 |
| 14514 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97012 | 33.00 |
| 14515 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | G0283 | 27.14 |
| 14516 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97035 | 25.22 |
| 14517 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97110 | 63.30 |
| 14518 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97140 | 118.60 |
| 14519 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97010 | 13.00 |
| 14520 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97012 | 33.00 |
| 14521 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | G0283 | 27.14 |
| 14522 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97035 | 25.22 |
| 14523 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97140 | 118.60 |
| 14524 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97530 | 64.18 |
| 14525 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97010 | 13.00 |
| 14526 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97012 | 33.00 |
| 14527 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | G0283 | 27.14 |
| 14528 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97035 | 25.22 |
| 14529 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97110 | 63.30 |
| 14530 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97140 | 118.60 |
| 14531 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97010 | 13.00 |
| 14532 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97012 | 33.00 |
| 14533 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | G0283 | 27.14 |
| 14534 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97035 | 25.22 |
| 14535 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97140 | 118.60 |
| 14536 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97530 | 64.18 |
| 14537 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97010 | 13.00 |
| 14538 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97012 | 33.00 |
| 14539 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | G0283 | 27.14 |
| 14540 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97035 | 25.22 |
| 14541 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97140 | 118.60 |
| 14542 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97530 | 64.18 |
| 14543 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97010 | 13.00 |
| 14544 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97012 | 33.00 |
| 14545 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | G0283 | 27.14 |
| 14546 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 3/8/2018 | 97035 | 25.22 |
| 14547 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14548 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14549 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14550 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14551 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14552 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14553 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14554 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14555 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14556 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14557 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14558 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14559 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14560 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 99204 | 333.26 |
| 14561 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 99211 | 39.20 |
| 14562 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14563 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14564 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14565 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14566 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14567 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97535 | 68.56 |
| 14568 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14569 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14570 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14571 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14572 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14573 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14574 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14575 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14576 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14577 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14578 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14579 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14580 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14581 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14582 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14583 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14584 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14585 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14586 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14587 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14588 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14589 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14590 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14591 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14592 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14593 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14594 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14595 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14596 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14597 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14598 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14599 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14600 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14601 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14602 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14603 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14604 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14605 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14606 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14607 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14608 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14609 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14610 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14611 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14612 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14613 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14614 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14615 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14616 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14617 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14618 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14619 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14620 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14621 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14622 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14623 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14624 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14625 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14626 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14627 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14628 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14629 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14630 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 99204 | 333.26 |
| 14631 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 99211 | 39.20 |
| 14632 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14633 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14634 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14635 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14636 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14637 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97535 | 68.56 |
| 14638 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14639 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14640 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14641 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14642 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14643 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14644 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14645 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14646 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14647 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14648 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14649 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14650 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14651 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14652 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14653 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14654 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14655 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14656 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14657 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14658 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14659 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14660 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14661 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14662 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14663 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14664 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14665 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14666 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14667 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14668 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14669 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14670 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14671 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14672 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14673 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14674 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14675 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14676 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14677 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14678 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14679 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14680 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14681 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14682 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14683 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14684 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14685 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14686 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14687 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14688 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14689 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14690 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14691 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14692 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14693 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14694 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14695 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14696 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14697 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14698 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14699 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14700 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14701 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14702 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14703 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14704 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14705 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97110 | 63.30 |
| 14706 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14707 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97010 | 13.00 |
| 14708 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97012 | 33.00 |
| 14709 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | G0283 | 27.14 |
| 14710 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97035 | 25.22 |
| 14711 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97140 | 118.60 |
| 14712 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/13/2018 | 97530 | 64.18 |
| 14713 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97010 | 13.00 |
| 14714 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97012 | 33.00 |
| 14715 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | G0283 | 27.14 |
| 14716 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97035 | 25.22 |
| 14717 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97140 | 118.60 |
| 14718 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97530 | 64.18 |
| 14719 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97010 | 13.00 |
| 14720 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97012 | 33.00 |
| 14721 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | G0283 | 27.14 |
| 14722 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97035 | 25.22 |
| 14723 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97140 | 118.60 |
| 14724 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97530 | 64.18 |
| 14725 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97010 | 13.00 |
| 14726 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97012 | 33.00 |
| 14727 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | G0283 | 27.14 |
| 14728 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97035 | 25.22 |
| 14729 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97140 | 118.60 |
| 14730 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97530 | 64.18 |
| 14731 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97010 | 13.00 |
| 14732 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97012 | 33.00 |
| 14733 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | G0283 | 27.14 |
| 14734 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97035 | 25.22 |
| 14735 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97140 | 118.60 |
| 14736 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97530 | 64.18 |
| 14737 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97010 | 13.00 |
| 14738 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97012 | 33.00 |
| 14739 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | G0283 | 27.14 |
| 14740 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97035 | 25.22 |
| 14741 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97140 | 118.60 |
| 14742 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97530 | 64.18 |
| 14743 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97010 | 13.00 |
| 14744 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97012 | 33.00 |
| 14745 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | G0283 | 54.28 |
| 14746 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97035 | 25.22 |
| 14747 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97140 | 118.60 |
| 14748 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/20/2018 | 97530 | 64.18 |
| 14749 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97010 | 13.00 |
| 14750 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97012 | 33.00 |
| 14751 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | G0283 | 54.28 |
| 14752 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97035 | 25.22 |
| 14753 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97110 | 126.60 |
| 14754 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97140 | 59.30 |
| 14755 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97010 | 13.00 |
| 14756 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97012 | 33.00 |
| 14757 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | G0283 | 54.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14758 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97035 | 25.22 |
| 14759 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97110 | 63.30 |
| 14760 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97140 | 118.60 |
| 14761 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97010 | 13.00 |
| 14762 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97012 | 33.00 |
| 14763 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | G0283 | 27.14 |
| 14764 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97035 | 25.22 |
| 14765 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97110 | 126.60 |
| 14766 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97140 | 118.60 |
| 14767 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97010 | 13.00 |
| 14768 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97012 | 33.00 |
| 14769 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | G0283 | 27.14 |
| 14770 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97035 | 25.22 |
| 14771 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97110 | 126.60 |
| 14772 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97140 | 118.60 |
| 14773 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97010 | 13.00 |
| 14774 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97012 | 33.00 |
| 14775 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | G0283 | 54.28 |
| 14776 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97035 | 25.22 |
| 14777 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97110 | 126.60 |
| 14778 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97140 | 59.30 |
| 14779 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97010 | 13.00 |
| 14780 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97012 | 33.00 |
| 14781 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | G0283 | 27.14 |
| 14782 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97035 | 25.22 |
| 14783 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97110 | 126.60 |
| 14784 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 3/29/2018 | 97140 | 118.60 |
| 14785 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97010 | 13.00 |
| 14786 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97012 | 33.00 |
| 14787 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | G0283 | 54.28 |
| 14788 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97035 | 25.22 |
| 14789 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97140 | 118.60 |
| 14790 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97530 | 64.18 |
| 14791 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97010 | 13.00 |
| 14792 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97012 | 33.00 |
| 14793 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | G0283 | 27.14 |
| 14794 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97035 | 25.22 |
| 14795 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97140 | 118.60 |
| 14796 | Himes Walk In Clinic, LLC | 0433017980101027 | 12/15/2017 | Bill | 4/5/2018 | 97530 | 128.36 |
| 14797 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 99213 | 145.86 |
| 14798 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97010 | 13.00 |
| 14799 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97012 | 33.00 |
| 14800 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | G0283 | 54.28 |
| 14801 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97035 | 25.22 |
| 14802 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97110 | 63.30 |
| 14803 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97140 | 118.60 |
| 14804 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97010 | 13.00 |
| 14805 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97012 | 33.00 |
| 14806 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | G0283 | 54.28 |
| 14807 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97035 | 25.22 |
| 14808 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97110 | 63.30 |
| 14809 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97140 | 118.60 |
| 14810 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97010 | 13.00 |
| 14811 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97012 | 33.00 |
| 14812 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | G0283 | 27.14 |
| 14813 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97035 | 25.22 |
| 14814 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97110 | 126.60 |
| 14815 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97140 | 118.60 |
| 14816 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97012 | 33.00 |
| 14817 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | G0283 | 54.28 |
| 14818 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97035 | 25.22 |
| 14819 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97110 | 63.30 |
| 14820 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97140 | 118.60 |
| 14821 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97010 | 13.00 |
| 14822 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97012 | 33.00 |
| 14823 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | G0283 | 27.14 |
| 14824 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97035 | 25.22 |
| 14825 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97110 | 126.60 |
| 14826 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97140 | 118.60 |
| 14827 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 99213 | 145.86 |
| 14828 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97010 | 13.00 |
| 14829 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97012 | 33.00 |
| 14830 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | G0283 | 27.14 |
| 14831 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97035 | 25.22 |
| 14832 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97110 | 126.60 |
| 14833 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97140 | 118.60 |
| 14834 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/5/2018 | 97010 | 13.00 |
| 14835 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97010 | 13.00 |
| 14836 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97012 | 33.00 |
| 14837 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | G0283 | 54.28 |
| 14838 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97035 | 25.22 |
| 14839 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97110 | 126.60 |
| 14840 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97140 | 59.30 |
| 14841 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97010 | 13.00 |
| 14842 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97012 | 33.00 |
| 14843 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | G0283 | 27.14 |
| 14844 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97035 | 25.22 |
| 14845 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97110 | 126.60 |
| 14846 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97140 | 118.60 |
| 14847 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97010 | 13.00 |
| 14848 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97012 | 33.00 |
| 14849 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | G0283 | 54.28 |
| 14850 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97035 | 25.22 |
| 14851 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14852 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97140 | 118.60 |
| 14853 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97010 | 13.00 |
| 14854 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97012 | 33.00 |
| 14855 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | G0283 | 27.14 |
| 14856 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97035 | 25.22 |
| 14857 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97110 | 126.60 |
| 14858 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97140 | 118.60 |
| 14859 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97010 | 13.00 |
| 14860 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97012 | 33.00 |
| 14861 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | G0283 | 54.28 |
| 14862 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97035 | 25.22 |
| 14863 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97110 | 126.60 |
| 14864 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97140 | 59.30 |
| 14865 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97010 | 13.00 |
| 14866 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97012 | 33.00 |
| 14867 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | G0283 | 27.14 |
| 14868 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97035 | 25.22 |
| 14869 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97110 | 126.60 |
| 14870 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/19/2018 | 97140 | 118.60 |
| 14871 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97010 | 13.00 |
| 14872 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97012 | 33.00 |
| 14873 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | G0283 | 54.28 |
| 14874 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97035 | 25.22 |
| 14875 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97110 | 126.60 |
| 14876 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97140 | 59.30 |
| 14877 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97010 | 13.00 |
| 14878 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97012 | 33.00 |
| 14879 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | G0283 | 27.14 |
| 14880 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97035 | 25.22 |
| 14881 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97110 | 126.60 |
| 14882 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/28/2018 | 97140 | 59.30 |
| 14883 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | G0283 | 27.14 |
| 14884 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97035 | 25.22 |
| 14885 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97110 | 126.60 |
| 14886 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97140 | 118.60 |
| 14887 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97010 | 13.00 |
| 14888 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97012 | 33.00 |
| 14889 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | G0283 | 54.28 |
| 14890 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97035 | 25.22 |
| 14891 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97110 | 126.60 |
| 14892 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97140 | 59.30 |
| 14893 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97010 | 13.00 |
| 14894 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97012 | 33.00 |
| 14895 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | G0283 | 27.14 |
| 14896 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97035 | 25.22 |
| 14897 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97110 | 63.30 |
| 14898 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97140 | 118.60 |
| 14899 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97010 | 13.00 |
| 14900 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 4/30/2018 | 97012 | 33.00 |
| 14901 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97140 | 118.60 |
| 14902 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97010 | 13.00 |
| 14903 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97012 | 33.00 |
| 14904 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | G0283 | 54.28 |
| 14905 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97035 | 25.22 |
| 14906 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97110 | 63.30 |
| 14907 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97140 | 59.30 |
| 14908 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97010 | 13.00 |
| 14909 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97012 | 33.00 |
| 14910 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | G0283 | 27.14 |
| 14911 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97035 | 25.22 |
| 14912 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97110 | 126.60 |
| 14913 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97140 | 59.30 |
| 14914 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97010 | 13.00 |
| 14915 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97012 | 33.00 |
| 14916 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | G0283 | 27.14 |
| 14917 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97035 | 25.22 |
| 14918 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97110 | 63.30 |
| 14919 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97140 | 118.60 |
| 14920 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97010 | 13.00 |
| 14921 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97012 | 33.00 |
| 14922 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | G0283 | 27.14 |
| 14923 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97035 | 25.22 |
| 14924 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97110 | 126.60 |
| 14925 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97140 | 59.30 |
| 14926 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97010 | 13.00 |
| 14927 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97012 | 33.00 |
| 14928 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | G0283 | 27.14 |
| 14929 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97035 | 25.22 |
| 14930 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97110 | 63.30 |
| 14931 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97140 | 118.60 |
| 14932 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97010 | 13.00 |
| 14933 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97012 | 33.00 |
| 14934 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | G0283 | 27.14 |
| 14935 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97035 | 25.22 |
| 14936 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/7/2018 | 97110 | 63.30 |
| 14937 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97010 | 13.00 |
| 14938 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97012 | 33.00 |
| 14939 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | G0283 | 54.28 |
| 14940 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97035 | 25.22 |
| 14941 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97110 | 63.30 |
| 14942 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97140 | 59.30 |
| 14943 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97010 | 13.00 |
| 14944 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97012 | 33.00 |
| 14945 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14946 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97035 | 25.22 |
| 14947 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97110 | 126.60 |
| 14948 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97140 | 59.30 |
| 14949 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97010 | 13.00 |
| 14950 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97012 | 33.00 |
| 14951 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | G0283 | 27.14 |
| 14952 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97035 | 25.22 |
| 14953 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97110 | 126.60 |
| 14954 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97140 | 59.30 |
| 14955 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97010 | 13.00 |
| 14956 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97012 | 33.00 |
| 14957 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | G0283 | 27.14 |
| 14958 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97035 | 25.22 |
| 14959 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97110 | 63.30 |
| 14960 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97140 | 118.60 |
| 14961 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97010 | 13.00 |
| 14962 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97012 | 33.00 |
| 14963 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | G0283 | 54.28 |
| 14964 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97035 | 25.22 |
| 14965 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97110 | 63.30 |
| 14966 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97140 | 59.30 |
| 14967 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97010 | 13.00 |
| 14968 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97012 | 33.00 |
| 14969 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | G0283 | 27.14 |
| 14970 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97035 | 25.22 |
| 14971 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97110 | 126.60 |
| 14972 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/11/2018 | 97140 | 59.30 |
| 14973 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97140 | 59.30 |
| 14974 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97010 | 13.00 |
| 14975 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97012 | 33.00 |
| 14976 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | G0283 | 27.14 |
| 14977 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97035 | 25.22 |
| 14978 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97110 | 126.60 |
| 14979 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97140 | 59.30 |
| 14980 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97010 | 13.00 |
| 14981 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97012 | 33.00 |
| 14982 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | G0283 | 54.28 |
| 14983 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97035 | 25.22 |
| 14984 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97110 | 63.30 |
| 14985 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97140 | 59.30 |
| 14986 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97010 | 13.00 |
| 14987 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97012 | 33.00 |
| 14988 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | G0283 | 27.14 |
| 14989 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97035 | 25.22 |
| 14990 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97110 | 126.60 |
| 14991 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97140 | 59.30 |
| 14992 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97010 | 13.00 |
| 14993 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97012 | 33.00 |
| 14994 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | G0283 | 27.14 |
| 14995 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97035 | 25.22 |
| 14996 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97110 | 126.60 |
| 14997 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97140 | 59.30 |
| 14998 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97010 | 13.00 |
| 14999 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97012 | 33.00 |
| 15000 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | G0283 | 27.14 |
| 15001 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97035 | 25.22 |
| 15002 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97110 | 126.60 |
| 15003 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97140 | 59.30 |
| 15004 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97010 | 13.00 |
| 15005 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97012 | 33.00 |
| 15006 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | G0283 | 27.14 |
| 15007 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97035 | 25.22 |
| 15008 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/17/2018 | 97110 | 126.60 |
| 15009 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97010 | 13.00 |
| 15010 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97012 | 33.00 |
| 15011 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | G0283 | 27.14 |
| 15012 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97035 | 25.22 |
| 15013 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97110 | 126.60 |
| 15014 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97140 | 59.30 |
| 15015 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97010 | 13.00 |
| 15016 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97012 | 33.00 |
| 15017 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | G0283 | 54.28 |
| 15018 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97035 | 25.22 |
| 15019 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97110 | 63.30 |
| 15020 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97140 | 59.30 |
| 15021 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97010 | 13.00 |
| 15022 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97012 | 33.00 |
| 15023 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | G0283 | 54.28 |
| 15024 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97035 | 25.22 |
| 15025 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97110 | 63.30 |
| 15026 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97140 | 59.30 |
| 15027 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97010 | 13.00 |
| 15028 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97012 | 33.00 |
| 15029 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | G0283 | 27.14 |
| 15030 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97035 | 25.22 |
| 15031 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97110 | 126.60 |
| 15032 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 5/22/2018 | 97140 | 59.30 |
| 15033 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 63.30 |
| 15034 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15035 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15036 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15037 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 27.14 |
| 15038 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15039 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15040 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 118.60 |
| 15041 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15042 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15043 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 27.14 |
| 15044 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15045 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 126.60 |
| 15046 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15047 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 98941 | 73.98 |
| 15048 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 99204 | 333.26 |
| 15049 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15050 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15051 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 27.14 |
| 15052 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15053 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 126.60 |
| 15054 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15055 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15056 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15057 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 27.14 |
| 15058 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15059 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 63.30 |
| 15060 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 118.60 |
| 15061 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15062 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15063 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 54.28 |
| 15064 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15065 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 63.30 |
| 15066 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15067 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15068 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15069 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 27.14 |
| 15070 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15071 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 126.60 |
| 15072 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15073 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15074 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15075 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 54.28 |
| 15076 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15077 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 63.30 |
| 15078 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15079 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15080 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15081 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 27.14 |
| 15082 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15083 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 126.60 |
| 15084 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15085 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15086 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15087 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 54.28 |
| 15088 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15089 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 63.30 |
| 15090 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15091 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15092 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15093 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 27.14 |
| 15094 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15095 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 126.60 |
| 15096 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15097 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15098 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15099 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 27.14 |
| 15100 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15101 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 63.30 |
| 15102 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 118.60 |
| 15103 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15104 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15105 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 54.28 |
| 15106 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15107 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97110 | 63.30 |
| 15108 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97140 | 59.30 |
| 15109 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97010 | 13.00 |
| 15110 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97012 | 33.00 |
| 15111 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | G0283 | 54.28 |
| 15112 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 5/31/2018 | 97035 | 25.22 |
| 15113 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 99214 | 206.56 |
| 15114 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97010 | 13.00 |
| 15115 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97012 | 33.00 |
| 15116 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | G0283 | 54.28 |
| 15117 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97035 | 25.22 |
| 15118 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97110 | 63.30 |
| 15119 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97140 | 59.30 |
| 15120 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97010 | 13.00 |
| 15121 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97012 | 33.00 |
| 15122 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | G0283 | 54.28 |
| 15123 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97035 | 25.22 |
| 15124 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97110 | 63.30 |
| 15125 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97140 | 59.30 |
| 15126 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97010 | 13.00 |
| 15127 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97012 | 33.00 |
| 15128 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | G0283 | 27.14 |
| 15129 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97035 | 25.22 |
| 15130 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97110 | 63.30 |
| 15131 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97140 | 118.60 |
| 15132 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 99214 | 206.56 |
| 15133 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15134 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97012 | 33.00 |
| 15135 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | G0283 | 54.28 |
| 15136 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97035 | 25.22 |
| 15137 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97110 | 63.30 |
| 15138 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97140 | 59.30 |
| 15139 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97010 | 13.00 |
| 15140 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97012 | 33.00 |
| 15141 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | G0283 | 27.14 |
| 15142 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97035 | 25.22 |
| 15143 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97110 | 126.60 |
| 15144 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97140 | 59.30 |
| 15145 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97010 | 13.00 |
| 15146 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97012 | 33.00 |
| 15147 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | G0283 | 27.14 |
| 15148 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97035 | 25.22 |
| 15149 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97110 | 126.60 |
| 15150 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 6/1/2018 | 97140 | 59.30 |
| 15151 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 98940 | 52.38 |
| 15152 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 98943 | 32.95 |
| 15153 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 99204 | 333.26 |
| 15154 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 99080 | 15.00 |
| 15155 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15156 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15157 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15158 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | G0283 | 27.14 |
| 15159 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15160 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15161 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97140 | 118.60 |
| 15162 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15163 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15164 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | G0283 | 27.14 |
| 15165 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15166 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97110 | 126.60 |
| 15167 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97140 | 59.30 |
| 15168 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15169 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15170 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | G0283 | 27.14 |
| 15171 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15172 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15173 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/6/2018 | 97140 | 118.60 |
| 15174 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15175 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | G0283 | 54.28 |
| 15176 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15177 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15178 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97140 | 59.30 |
| 15179 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15180 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15181 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | G0283 | 27.14 |
| 15182 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15183 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15184 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97140 | 118.60 |
| 15185 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15186 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15187 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | G0283 | 54.28 |
| 15188 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15189 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15190 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97140 | 59.30 |
| 15191 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15192 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15193 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | G0283 | 27.14 |
| 15194 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15195 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15196 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97140 | 118.60 |
| 15197 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15198 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15199 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | G0283 | 27.14 |
| 15200 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15201 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15202 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97140 | 118.60 |
| 15203 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15204 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15205 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | G0283 | 54.28 |
| 15206 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15207 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15208 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97140 | 59.30 |
| 15209 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97010 | 13.00 |
| 15210 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97012 | 33.00 |
| 15211 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | G0283 | 27.14 |
| 15212 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97035 | 25.22 |
| 15213 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97110 | 63.30 |
| 15214 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/6/2018 | 97140 | 118.60 |
| 15215 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97035 | 25.22 |
| 15216 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97110 | 126.60 |
| 15217 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97140 | 59.30 |
| 15218 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97010 | 13.00 |
| 15219 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97012 | 33.00 |
| 15220 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | G0283 | 54.28 |
| 15221 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97035 | 25.22 |
| 15222 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97110 | 63.30 |
| 15223 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97140 | 59.30 |
| 15224 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97010 | 13.00 |
| 15225 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97012 | 33.00 |
| 15226 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | G0283 | 27.14 |
| 15227 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97035 | 25.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15228 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97110 | 63.30 |
| 15229 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97140 | 118.60 |
| 15230 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97010 | 13.00 |
| 15231 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97012 | 33.00 |
| 15232 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | G0283 | 54.28 |
| 15233 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97035 | 25.22 |
| 15234 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97110 | 63.30 |
| 15235 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97140 | 59.30 |
| 15236 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97010 | 13.00 |
| 15237 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97012 | 33.00 |
| 15238 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | G0283 | 54.28 |
| 15239 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97035 | 25.22 |
| 15240 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97110 | 63.30 |
| 15241 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97140 | 59.30 |
| 15242 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97010 | 13.00 |
| 15243 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97012 | 33.00 |
| 15244 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | G0283 | 27.14 |
| 15245 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97035 | 25.22 |
| 15246 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97110 | 126.60 |
| 15247 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/14/2018 | 97140 | 59.30 |
| 15248 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97010 | 13.00 |
| 15249 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | 97012 | 33.00 |
| 15250 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/14/2018 | G0283 | 27.14 |
| 15251 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97010 | 13.00 |
| 15252 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97012 | 33.00 |
| 15253 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | G0283 | 54.28 |
| 15254 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97035 | 25.22 |
| 15255 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97110 | 63.30 |
| 15256 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97140 | 59.30 |
| 15257 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97010 | 13.00 |
| 15258 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97012 | 33.00 |
| 15259 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | G0283 | 27.14 |
| 15260 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97035 | 25.22 |
| 15261 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97110 | 63.30 |
| 15262 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97140 | 118.60 |
| 15263 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97010 | 13.00 |
| 15264 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97012 | 33.00 |
| 15265 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | G0283 | 27.14 |
| 15266 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97035 | 25.22 |
| 15267 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97110 | 126.60 |
| 15268 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 6/22/2018 | 97140 | 59.30 |
| 15269 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97010 | 13.00 |
| 15270 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97012 | 33.00 |
| 15271 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | G0283 | 27.14 |
| 15272 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97035 | 25.22 |
| 15273 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97110 | 126.60 |
| 15274 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97140 | 59.30 |
| 15275 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97010 | 13.00 |
| 15276 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97012 | 33.00 |
| 15277 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | G0283 | 27.14 |
| 15278 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97035 | 25.22 |
| 15279 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97110 | 63.30 |
| 15280 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 6/22/2018 | 97140 | 118.60 |
| 15281 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15282 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15283 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | G0283 | 54.28 |
| 15284 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15285 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97110 | 63.30 |
| 15286 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97140 | 59.30 |
| 15287 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15288 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15289 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | G0283 | 27.14 |
| 15290 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15291 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97110 | 63.30 |
| 15292 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97140 | 118.60 |
| 15293 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15294 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15295 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | G0283 | 54.28 |
| 15296 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15297 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97110 | 63.30 |
| 15298 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97140 | 59.30 |
| 15299 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15300 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15301 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | G0283 | 54.28 |
| 15302 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15303 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97110 | 63.30 |
| 15304 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97140 | 59.30 |
| 15305 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15306 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15307 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | G0283 | 27.14 |
| 15308 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15309 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97110 | 126.60 |
| 15310 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97140 | 59.30 |
| 15311 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15312 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15313 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | G0283 | 27.14 |
| 15314 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15315 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97110 | 63.30 |
| 15316 | Himes Walk In Clinic, LLC | 0517934690101064 | 5/1/2018 | Bill | 7/5/2018 | 97140 | 118.60 |
| 15317 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15318 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15319 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | G0283 | 27.14 |
| 15320 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15321 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15322 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97140 | 118.60 |
| 15323 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 99213 | 145.86 |
| 15324 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15325 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15326 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | G0283 | 27.14 |
| 15327 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15328 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97110 | 126.60 |
| 15329 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/5/2018 | 97140 | 59.30 |
| 15330 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 99213 | 145.86 |
| 15331 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 98941 | 73.98 |
| 15332 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15333 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15334 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | G0283 | 27.14 |
| 15335 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15336 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97110 | 126.60 |
| 15337 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97140 | 59.30 |
| 15338 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15339 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15340 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | G0283 | 27.14 |
| 15341 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15342 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97110 | 63.30 |
| 15343 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97140 | 118.60 |
| 15344 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97010 | 13.00 |
| 15345 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97012 | 33.00 |
| 15346 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | G0283 | 54.28 |
| 15347 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97035 | 25.22 |
| 15348 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97110 | 63.30 |
| 15349 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/5/2018 | 97140 | 59.30 |
| 15350 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15351 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97110 | 126.60 |
| 15352 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97140 | 59.30 |
| 15353 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15354 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15355 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | G0283 | 54.28 |
| 15356 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15357 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15358 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97140 | 118.60 |
| 15359 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15360 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15361 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15362 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15363 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97110 | 126.60 |
| 15364 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97140 | 118.60 |
| 15365 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15366 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15367 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | G0283 | 54.28 |
| 15368 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15369 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97110 | 126.60 |
| 15370 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97140 | 59.30 |
| 15371 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 99213 | 145.86 |
| 15372 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 98941 | 73.98 |
| 15373 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 99203 | 218.12 |
| 15374 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15375 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15376 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15377 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15378 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15379 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 118.60 |
| 15380 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15381 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15382 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 54.28 |
| 15383 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15384 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15385 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 59.30 |
| 15386 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15387 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15388 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 54.28 |
| 15389 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15390 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15391 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 59.30 |
| 15392 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15393 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15394 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 54.28 |
| 15395 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15396 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15397 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 59.30 |
| 15398 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15399 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15400 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15401 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15402 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 126.60 |
| 15403 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 59.30 |
| 15404 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15405 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15406 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15407 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15408 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 126.60 |
| 15409 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 59.30 |
| 15410 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15411 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15412 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15413 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15414 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15415 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15416 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15417 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15418 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15419 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15420 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15421 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97140 | 118.60 |
| 15422 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15423 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15424 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15425 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15426 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15427 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97140 | 118.60 |
| 15428 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15429 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15430 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15431 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15432 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 126.60 |
| 15433 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 59.30 |
| 15434 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15435 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15436 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 54.28 |
| 15437 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15438 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 63.30 |
| 15439 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 118.60 |
| 15440 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15441 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15442 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15443 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97035 | 25.22 |
| 15444 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97110 | 126.60 |
| 15445 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/16/2018 | 97140 | 118.60 |
| 15446 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97010 | 13.00 |
| 15447 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | 97012 | 33.00 |
| 15448 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/16/2018 | G0283 | 27.14 |
| 15449 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 7/27/2018 | 99204 | 333.26 |
| 15450 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 7/27/2018 | 99080 | 15.00 |
| 15451 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97010 | 13.00 |
| 15452 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97012 | 33.00 |
| 15453 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | G0283 | 54.28 |
| 15454 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97035 | 25.22 |
| 15455 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97110 | 63.30 |
| 15456 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97140 | 118.60 |
| 15457 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97010 | 13.00 |
| 15458 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97012 | 33.00 |
| 15459 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | G0283 | 54.28 |
| 15460 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97035 | 25.22 |
| 15461 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97110 | 126.60 |
| 15462 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 7/27/2018 | 97140 | 59.30 |
| 15463 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97010 | 13.00 |
| 15464 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97012 | 33.00 |
| 15465 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | G0283 | 54.28 |
| 15466 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97035 | 25.22 |
| 15467 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97110 | 63.30 |
| 15468 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97140 | 118.60 |
| 15469 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97010 | 13.00 |
| 15470 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97012 | 33.00 |
| 15471 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | G0283 | 54.28 |
| 15472 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97035 | 25.22 |
| 15473 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97110 | 126.60 |
| 15474 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97140 | 59.30 |
| 15475 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97010 | 13.00 |
| 15476 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97012 | 33.00 |
| 15477 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | G0283 | 27.14 |
| 15478 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97035 | 50.44 |
| 15479 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97110 | 63.30 |
| 15480 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 7/27/2018 | 97140 | 118.60 |
| 15481 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97010 | 13.00 |
| 15482 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97012 | 33.00 |
| 15483 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | G0283 | 54.28 |
| 15484 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97035 | 25.22 |
| 15485 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97110 | 63.30 |
| 15486 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97140 | 118.60 |
| 15487 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97010 | 13.00 |
| 15488 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97012 | 33.00 |
| 15489 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | G0283 | 54.28 |
| 15490 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97035 | 25.22 |
| 15491 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97110 | 126.60 |
| 15492 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 7/27/2018 | 97140 | 59.30 |
| 15493 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 7/27/2018 | 99204 | 333.26 |
| 15494 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 7/27/2018 | 99080 | 15.00 |
| 15495 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 7/30/2018 | G0283 | 54.28 |
| 15496 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 7/30/2018 | 97035 | 25.22 |
| 15497 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 7/30/2018 | 97110 | 63.30 |
| 15498 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 7/30/2018 | 97140 | 118.60 |
| 15499 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 7/30/2018 | 97010 | 13.00 |
| 15500 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 7/30/2018 | 97012 | 33.00 |
| 15501 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97010 | 13.00 |
| 15502 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97012 | 33.00 |
| 15503 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | G0283 | 27.14 |
| 15504 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97035 | 50.44 |
| 15505 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97110 | 63.30 |
| 15506 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97140 | 118.60 |
| 15507 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97010 | 13.00 |
| 15508 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97012 | 33.00 |
| 15509 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | G0283 | 54.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15510 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97035 | 25.22 |
| 15511 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97110 | 63.30 |
| 15512 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97140 | 118.60 |
| 15513 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97010 | 13.00 |
| 15514 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97012 | 33.00 |
| 15515 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | G0283 | 54.28 |
| 15516 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97035 | 25.22 |
| 15517 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97110 | 63.30 |
| 15518 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97140 | 118.60 |
| 15519 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97010 | 13.00 |
| 15520 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97012 | 33.00 |
| 15521 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | G0283 | 54.28 |
| 15522 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97110 | 126.60 |
| 15523 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/1/2018 | 97140 | 59.30 |
| 15524 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15525 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15526 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15527 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15528 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15529 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15530 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15531 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15532 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15533 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15534 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15535 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15536 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15537 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15538 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15539 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15540 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15541 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15542 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15543 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15544 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15545 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15546 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15547 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15548 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15549 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15550 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15551 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15552 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15553 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15554 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15555 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15556 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15557 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15558 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15559 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15560 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15561 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15562 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15563 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15564 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15565 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15566 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15567 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15568 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15569 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15570 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15571 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15572 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15573 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15574 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15575 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15576 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 99213 | 145.86 |
| 15577 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15578 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15579 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15580 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15581 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15582 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15583 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15584 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15585 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15586 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15587 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15588 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15589 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15590 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15591 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15592 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15593 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15594 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15595 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15596 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15597 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15598 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15599 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15600 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15601 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15602 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15603 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | G0283 | 54.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15604 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15605 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15606 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15607 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15608 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15609 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15610 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15611 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15612 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15613 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15614 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15615 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15616 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15617 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15618 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15619 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15620 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15621 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15622 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15623 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15624 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15625 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15626 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15627 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15628 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15629 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15630 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15631 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15632 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15633 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15634 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15635 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15636 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15637 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15638 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15639 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15640 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15641 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15642 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15643 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 99204 | 333.26 |
| 15644 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 99080 | 15.00 |
| 15645 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15646 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15647 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15648 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15649 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15650 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15651 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15652 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15653 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15654 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15655 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15656 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15657 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15658 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15659 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15660 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15661 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15662 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15663 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15664 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15665 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 99213 | 145.86 |
| 15666 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 99213 | 145.86 |
| 15667 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15668 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15669 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15670 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15671 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15672 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15673 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15674 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15675 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15676 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15677 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15678 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15679 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15680 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15681 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15682 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15683 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15684 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15685 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15686 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15687 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15688 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15689 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15690 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15691 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15692 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15693 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15694 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15695 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15696 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15697 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15698 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15699 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15700 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15701 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15702 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15703 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | 99214 | 206.56 |
| 15704 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15705 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15706 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15707 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15708 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15709 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15710 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15711 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15712 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15713 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15714 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15715 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15716 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15717 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15718 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15719 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15720 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15721 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15722 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15723 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15724 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15725 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15726 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15727 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15728 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15729 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15730 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15731 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15732 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15733 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15734 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15735 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15736 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15737 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15738 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15739 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15740 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15741 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15742 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15743 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15744 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15745 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15746 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15747 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15748 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15749 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15750 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15751 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15752 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15753 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15754 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15755 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15756 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15757 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15758 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15759 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15760 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15761 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15762 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15763 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15764 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15765 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15766 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15767 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15768 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15769 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15770 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15771 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15772 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15773 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15774 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15775 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15776 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15777 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15778 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15779 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15780 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15781 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15782 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15783 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 99213 | 145.86 |
| 15784 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 99204 | 333.26 |
| 15785 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 99080 | 15.00 |
| 15786 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15787 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15788 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15789 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15790 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15791 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15792 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15793 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15794 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15795 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15796 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15797 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15798 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15799 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15800 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15801 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15802 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15803 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15804 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15805 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15806 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15807 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15808 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15809 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15810 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15811 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15812 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15813 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15814 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15815 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15816 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15817 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15818 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15819 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15820 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15821 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15822 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15823 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15824 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15825 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15826 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15827 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15828 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15829 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15830 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15831 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15832 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 126.60 |
| 15833 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15834 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 99213 | 145.86 |
| 15835 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 99204 | 333.26 |
| 15836 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 99080 | 15.00 |
| 15837 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15838 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15839 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 54.28 |
| 15840 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 25.22 |
| 15841 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15842 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 59.30 |
| 15843 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15844 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15845 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | G0283 | 27.14 |
| 15846 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97035 | 50.44 |
| 15847 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97110 | 63.30 |
| 15848 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97140 | 118.60 |
| 15849 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97010 | 13.00 |
| 15850 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/16/2018 | 97012 | 33.00 |
| 15851 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15852 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15853 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15854 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15855 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15856 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15857 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15858 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15859 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15860 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15861 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15862 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15863 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15864 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15865 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15866 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 15867 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15868 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15869 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15870 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15871 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15872 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15873 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15874 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15875 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15876 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15877 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15878 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 15879 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15880 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15881 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15882 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15883 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15884 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 15885 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15886 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15887 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15888 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15889 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15890 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15891 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15892 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15893 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15894 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15895 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15896 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15897 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15898 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15899 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15900 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15901 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15902 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15903 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15904 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15905 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15906 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15907 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15908 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 15909 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15910 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15911 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15912 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15913 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15914 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 15915 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15916 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15917 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15918 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15919 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15920 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 15921 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15922 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15923 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15924 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15925 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15926 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15927 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15928 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15929 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15930 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15931 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15932 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15933 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15934 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15935 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15936 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15937 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15938 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15939 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15940 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15941 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15942 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15943 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15944 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15945 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15946 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15947 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15948 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15949 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15950 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 15951 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15952 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15953 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15954 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15955 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15956 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15957 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15958 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15959 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 15960 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15961 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15962 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15963 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15964 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15965 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15966 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15967 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15968 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15969 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15970 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15971 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15972 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15973 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15974 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15975 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15976 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15977 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15978 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 15979 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 59.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15980 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15981 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15982 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15983 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15984 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15985 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15986 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15987 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15988 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15989 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 15990 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 15991 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 15992 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15993 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15994 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 15995 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 15996 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 15997 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 15998 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 15999 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 16000 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 16001 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 16002 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 16003 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 16004 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 16005 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 16006 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 16007 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 16008 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 16009 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 16010 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 54.28 |
| 16011 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 25.22 |
| 16012 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 126.60 |
| 16013 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 59.30 |
| 16014 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97010 | 13.00 |
| 16015 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97012 | 33.00 |
| 16016 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | G0283 | 27.14 |
| 16017 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97035 | 50.44 |
| 16018 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97110 | 63.30 |
| 16019 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 8/31/2018 | 97140 | 118.60 |
| 16020 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16021 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16022 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/8/2018 | G0283 | 54.28 |
| 16023 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/8/2018 | 97035 | 25.22 |
| 16024 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16025 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16026 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | G0283 | 54.28 |
| 16027 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97035 | 25.22 |
| 16028 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16029 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16030 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16031 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16032 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | G0283 | 27.14 |
| 16033 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97035 | 50.44 |
| 16034 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16035 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16036 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16037 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16038 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | G0283 | 54.28 |
| 16039 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97035 | 25.22 |
| 16040 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16041 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16042 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16043 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16044 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | G0283 | 27.14 |
| 16045 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97035 | 50.44 |
| 16046 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16047 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16048 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16049 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16050 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | G0283 | 54.28 |
| 16051 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97035 | 25.22 |
| 16052 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97110 | 126.60 |
| 16053 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97140 | 59.30 |
| 16054 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16055 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16056 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | G0283 | 54.28 |
| 16057 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97035 | 25.22 |
| 16058 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97110 | 126.60 |
| 16059 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97140 | 59.30 |
| 16060 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16061 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16062 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | G0283 | 54.28 |
| 16063 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97035 | 25.22 |
| 16064 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97110 | 126.60 |
| 16065 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97140 | 59.30 |
| 16066 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16067 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16068 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | G0283 | 27.14 |
| 16069 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97035 | 50.44 |
| 16070 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16071 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16072 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16073 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97012 | 33.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16074 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | G0283 | 54.28 |
| 16075 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97035 | 25.22 |
| 16076 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16077 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16078 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16079 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16080 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | G0283 | 27.14 |
| 16081 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97035 | 50.44 |
| 16082 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16083 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16084 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16085 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16086 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | G0283 | 54.28 |
| 16087 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97035 | 25.22 |
| 16088 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97110 | 126.60 |
| 16089 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97140 | 59.30 |
| 16090 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16091 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16092 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | G0283 | 27.14 |
| 16093 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97035 | 50.44 |
| 16094 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97110 | 63.30 |
| 16095 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/8/2018 | 97140 | 118.60 |
| 16096 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16097 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16098 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | G0283 | 27.14 |
| 16099 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97035 | 50.44 |
| 16100 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97110 | 126.60 |
| 16101 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97140 | 59.30 |
| 16102 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97010 | 13.00 |
| 16103 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/8/2018 | 97012 | 33.00 |
| 16104 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16105 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16106 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 27.14 |
| 16107 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 25.22 |
| 16108 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97110 | 126.60 |
| 16109 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 118.60 |
| 16110 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16111 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16112 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 54.28 |
| 16113 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 25.22 |
| 16114 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97110 | 63.30 |
| 16115 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 118.60 |
| 16116 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16117 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16118 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 27.14 |
| 16119 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 50.44 |
| 16120 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97110 | 126.60 |
| 16121 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 59.30 |
| 16122 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/10/2018 | 99213 | 145.86 |
| 16123 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16124 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16125 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/10/2018 | G0283 | 27.14 |
| 16126 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/10/2018 | 97110 | 126.60 |
| 16127 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/10/2018 | 97140 | 118.60 |
| 16128 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16129 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16130 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 54.28 |
| 16131 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 25.22 |
| 16132 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97110 | 126.60 |
| 16133 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 59.30 |
| 16134 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16135 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16136 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 27.14 |
| 16137 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 50.44 |
| 16138 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97110 | 63.30 |
| 16139 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 118.60 |
| 16140 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16141 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16142 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97110 | 126.60 |
| 16143 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97530 | 64.18 |
| 16144 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16145 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16146 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/10/2018 | G0283 | 27.14 |
| 16147 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/10/2018 | 97110 | 126.60 |
| 16148 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/10/2018 | 97140 | 59.30 |
| 16149 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/10/2018 | 99213 | 145.86 |
| 16150 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/10/2018 | 98941 | 73.98 |
| 16151 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 99213 | 145.86 |
| 16152 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 98941 | 73.98 |
| 16153 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/10/2018 | 99213 | 145.86 |
| 16154 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/10/2018 | 98941 | 73.98 |
| 16155 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 9/10/2018 | 99213 | 145.86 |
| 16156 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16157 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16158 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 9/10/2018 | G0283 | 27.14 |
| 16159 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 9/10/2018 | 97110 | 126.60 |
| 16160 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 9/10/2018 | 97140 | 118.60 |
| 16161 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 13.00 |
| 16162 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16163 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 27.14 |
| 16164 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 50.44 |
| 16165 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97110 | 126.60 |
| 16166 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 59.30 |
| 16167 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16168 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97012 | 33.00 |
| 16169 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | G0283 | 27.14 |
| 16170 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97035 | 50.44 |
| 16171 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97110 | 63.30 |
| 16172 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/10/2018 | 97140 | 118.60 |
| 16173 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16174 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16175 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16176 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16177 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16178 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16179 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16180 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16181 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16182 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16183 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16184 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16185 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16186 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16187 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16188 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16189 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16190 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 59.30 |
| 16191 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16192 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16193 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16194 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 50.44 |
| 16195 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16196 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 59.30 |
| 16197 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16198 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16199 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16200 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16201 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16202 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16203 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16204 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16205 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16206 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 50.44 |
| 16207 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16208 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16209 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16210 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16211 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16212 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16213 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97016 | 34.56 |
| 16214 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16215 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16216 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16217 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16218 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16219 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 59.30 |
| 16220 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16221 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16222 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16223 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 50.44 |
| 16224 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16225 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16226 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16227 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16228 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16229 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16230 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16231 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 59.30 |
| 16232 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16233 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16234 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16235 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16236 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16237 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 59.30 |
| 16238 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16239 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16240 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16241 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16242 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16243 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16244 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16245 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16246 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16247 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 50.44 |
| 16248 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16249 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16250 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16251 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16252 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16253 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 50.44 |
| 16254 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16255 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 59.30 |
| 16256 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16257 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16258 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16259 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16260 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16261 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16262 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16263 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16264 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16265 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16266 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16267 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16268 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 9/28/2018 | 97016 | 34.56 |
| 16269 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16270 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16271 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16272 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16273 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16274 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16275 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16276 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16277 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16278 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16279 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16280 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16281 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16282 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16283 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16284 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16285 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16286 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16287 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16288 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16289 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16290 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16291 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16292 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16293 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16294 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16295 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16296 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16297 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16298 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16299 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16300 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16301 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16302 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16303 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16304 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16305 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16306 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16307 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16308 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16309 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16310 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16311 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16312 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16313 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16314 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16315 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16316 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16317 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16318 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97035 | 50.44 |
| 16319 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97530 | 64.18 |
| 16320 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16321 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16322 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16323 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16324 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16325 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16326 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16327 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16328 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16329 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16330 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16331 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97110 | 126.60 |
| 16332 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16333 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 9/28/2018 | 97016 | 34.56 |
| 16334 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16335 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16336 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | G0283 | 54.28 |
| 16337 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97035 | 25.22 |
| 16338 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16339 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16340 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16341 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16342 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16343 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97035 | 50.44 |
| 16344 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16345 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16346 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16347 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16348 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | G0283 | 27.14 |
| 16349 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97035 | 50.44 |
| 16350 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97110 | 63.30 |
| 16351 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97140 | 118.60 |
| 16352 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97010 | 13.00 |
| 16353 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 9/28/2018 | 97012 | 33.00 |
| 16354 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16355 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97110 | 126.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16356 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16357 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16358 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16359 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16360 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16361 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16362 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16363 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16364 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16365 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | G0283 | 54.28 |
| 16366 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16367 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97110 | 63.30 |
| 16368 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16369 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16370 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16371 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16372 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16373 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16374 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16375 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16376 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16377 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16378 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16379 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16380 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16381 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16382 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16383 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | G0283 | 54.28 |
| 16384 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16385 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97110 | 63.30 |
| 16386 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16387 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16388 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16389 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16390 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16391 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16392 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16393 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16394 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16395 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16396 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16397 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16398 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97110 | 118.60 |
| 16399 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16400 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16401 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | G0283 | 54.28 |
| 16402 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16403 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97110 | 63.30 |
| 16404 | Himes Walk In Clinic, LLC | 0376278600101057 | 6/14/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16405 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16406 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16407 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16408 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16409 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16410 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16411 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16412 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16413 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | G0283 | 54.28 |
| 16414 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16415 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16416 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/5/2018 | 97140 | 59.30 |
| 16417 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16418 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16419 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/5/2018 | G0283 | 54.28 |
| 16420 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16421 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/5/2018 | 97110 | 63.30 |
| 16422 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16423 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16424 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16425 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16426 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16427 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16428 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16429 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16430 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16431 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16432 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16433 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97110 | 126.60 |
| 16434 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16435 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16436 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16437 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | G0283 | 54.28 |
| 16438 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97035 | 25.22 |
| 16439 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97016 | 34.56 |
| 16440 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97140 | 118.60 |
| 16441 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97010 | 13.00 |
| 16442 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | 97012 | 33.00 |
| 16443 | Himes Walk In Clinic, LLC | 0386019450101013 | 6/17/2018 | Bill | 10/5/2018 | G0283 | 27.14 |
| 16444 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16445 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 63.30 |
| 16446 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16447 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16448 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16449 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16450 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16451 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 126.60 |
| 16452 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16453 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16454 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16455 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 54.28 |
| 16456 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16457 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 63.30 |
| 16458 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16459 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16460 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16461 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 54.28 |
| 16462 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16463 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 126.60 |
| 16464 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 59.30 |
| 16465 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16466 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16467 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | G0283 | 54.28 |
| 16468 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16469 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97110 | 63.30 |
| 16470 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16471 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16472 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16473 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | G0283 | 27.14 |
| 16474 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16475 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97110 | 126.60 |
| 16476 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/19/2018 | 97140 | 59.30 |
| 16477 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16478 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16479 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 54.28 |
| 16480 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16481 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 63.30 |
| 16482 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16483 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16484 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16485 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 27.14 |
| 16486 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16487 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 126.60 |
| 16488 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16489 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16490 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16491 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 54.28 |
| 16492 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16493 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 63.30 |
| 16494 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16495 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16496 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16497 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 27.14 |
| 16498 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16499 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 63.30 |
| 16500 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16501 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16502 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16503 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 27.14 |
| 16504 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16505 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 126.60 |
| 16506 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16507 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16508 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16509 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 54.28 |
| 16510 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16511 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 63.30 |
| 16512 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16513 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16514 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16515 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 27.14 |
| 16516 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97016 | 34.56 |
| 16517 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97110 | 126.60 |
| 16518 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97140 | 118.60 |
| 16519 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97010 | 13.00 |
| 16520 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | 97012 | 33.00 |
| 16521 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/19/2018 | G0283 | 54.28 |
| 16522 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16523 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16524 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16525 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16526 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16527 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 27.14 |
| 16528 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16529 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97024 | 12.48 |
| 16530 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16531 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 63.30 |
| 16532 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16533 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16534 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16535 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16536 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16537 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16538 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 59.30 |
| 16539 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16540 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16541 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16542 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16543 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16544 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16545 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16546 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16547 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16548 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16549 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16550 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16551 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 27.14 |
| 16552 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16553 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16554 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97010 | 19.12 |
| 16555 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97140 | 59.30 |
| 16556 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16557 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 99204 | 333.26 |
| 16558 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16559 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16560 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16561 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16562 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16563 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16564 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16565 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97110 | 63.30 |
| 16566 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16567 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16568 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16569 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16570 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16571 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16572 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16573 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16574 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | G0283 | 27.14 |
| 16575 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16576 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16577 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97016 | 69.12 |
| 16578 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97110 | 63.30 |
| 16579 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16580 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 10/26/2018 | G0283 | 27.14 |
| 16581 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16582 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16583 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16584 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16585 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16586 | Himes Walk In Clinic, LLC | 0373777960101105 | 5/8/2018 | Bill | 10/26/2018 | 99214 | 206.56 |
| 16587 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16588 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16589 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16590 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 63.30 |
| 16591 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16592 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16593 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16594 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16595 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16596 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16597 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16598 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 27.14 |
| 16599 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16600 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16601 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16602 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16603 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 59.30 |
| 16604 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16605 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16606 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16607 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16608 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 63.30 |
| 16609 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16610 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16611 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16612 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16613 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16614 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16615 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16616 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16617 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16618 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16619 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 63.30 |
| 16620 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 118.60 |
| 16621 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 54.28 |
| 16622 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97010 | 13.00 |
| 16623 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97012 | 33.00 |
| 16624 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97016 | 34.56 |
| 16625 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97110 | 126.60 |
| 16626 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | 97140 | 59.30 |
| 16627 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 10/26/2018 | G0283 | 27.14 |
| 16628 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 99214 | 206.56 |
| 16629 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97010 | 13.00 |
| 16630 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97012 | 33.00 |
| 16631 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97016 | 34.56 |
| 16632 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97110 | 126.60 |
| 16633 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97140 | 118.60 |
| 16634 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | G0283 | 27.14 |
| 16635 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97010 | 13.00 |
| 16636 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97012 | 33.00 |
| 16637 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97016 | 34.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16638 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97110 | 63.30 |
| 16639 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | 97140 | 118.60 |
| 16640 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 10/29/2018 | G0283 | 54.28 |
| 16641 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16642 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16643 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16644 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16645 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16646 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16647 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16648 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16649 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16650 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16651 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16652 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16653 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16654 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16655 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16656 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16657 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16658 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16659 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16660 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16661 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16662 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16663 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16664 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16665 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16666 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16667 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16668 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97035 | 25.22 |
| 16669 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97035 | 25.22 |
| 16670 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16671 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16672 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16673 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16674 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16675 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16676 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16677 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16678 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16679 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16680 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16681 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16682 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16683 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16684 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16685 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16686 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16687 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16688 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16689 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16690 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16691 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16692 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16693 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16694 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16695 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16696 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16697 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16698 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16699 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16700 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16701 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16702 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16703 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16704 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16705 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97035 | 25.22 |
| 16706 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16707 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16708 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16709 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 118.60 |
| 16710 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16711 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16712 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16713 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16714 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16715 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16716 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16717 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16718 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16719 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16720 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16721 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16722 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16723 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16724 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16725 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16726 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16727 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16728 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16729 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16730 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16731 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16732 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16733 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16734 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16735 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16736 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16737 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16738 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16739 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16740 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16741 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16742 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16743 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16744 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16745 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97035 | 25.22 |
| 16746 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97035 | 25.22 |
| 16747 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16748 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16749 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16750 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16751 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16752 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16753 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16754 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16755 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16756 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16757 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16758 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16759 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16760 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16761 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16762 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16763 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16764 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16765 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16766 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16767 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16768 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16769 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16770 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16771 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16772 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16773 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16774 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16775 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16776 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16777 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16778 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16779 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16780 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16781 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16782 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16783 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16784 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16785 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16786 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16787 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16788 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16789 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16790 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16791 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16792 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16793 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16794 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16795 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16796 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16797 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16798 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16799 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16800 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16801 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16802 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16803 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16804 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16805 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97010 | 13.00 |
| 16806 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97012 | 33.00 |
| 16807 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97016 | 34.56 |
| 16808 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97110 | 63.30 |
| 16809 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16810 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | 97140 | 59.30 |
| 16811 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16812 | Himes Walk In Clinic, LLC | 0398154120101212 | 7/10/2018 | Bill | 11/19/2018 | G0283 | 27.14 |
| 16813 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97010 | 13.00 |
| 16814 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97012 | 33.00 |
| 16815 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | G0283 | 54.28 |
| 16816 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97035 | 25.22 |
| 16817 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97110 | 63.30 |
| 16818 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97140 | 59.30 |
| 16819 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97010 | 13.00 |
| 16820 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97012 | 33.00 |
| 16821 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | G0283 | 27.14 |
| 16822 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97035 | 25.22 |
| 16823 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97110 | 126.60 |
| 16824 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97140 | 59.30 |
| 16825 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16826 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97012 | 33.00 |
| 16827 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | G0283 | 27.14 |
| 16828 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97035 | 25.22 |
| 16829 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97110 | 63.30 |
| 16830 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 12/20/2018 | 97140 | 118.60 |
| 16831 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16832 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16833 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16834 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16835 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16836 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16837 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16838 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16839 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16840 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16841 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 16842 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16843 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16844 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16845 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16846 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99204 | 333.26 |
| 16847 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99080 | 15.00 |
| 16848 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99070 | 30.00 |
| 16849 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | A4556 | 22.74 |
| 16850 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | E0730 | 200.00 |
| 16851 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | E0849 | 250.00 |
| 16852 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16853 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16854 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16855 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16856 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16857 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16858 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97535 | 68.56 |
| 16859 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16860 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16861 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16862 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16863 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16864 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16865 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16866 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16867 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16868 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 16869 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16870 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16871 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16872 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16873 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16874 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16875 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16876 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16877 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16878 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16879 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16880 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16881 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16882 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16883 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16884 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16885 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16886 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16887 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16888 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 16889 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16890 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16891 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16892 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 64.18 |
| 16893 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16894 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16895 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16896 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16897 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16898 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16899 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16900 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16901 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16902 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16903 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16904 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16905 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16906 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16907 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16908 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16909 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16910 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16911 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16912 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16913 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16914 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16915 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16916 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16917 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16918 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16919 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16920 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16921 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16922 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16923 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16924 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16925 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16926 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16927 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16928 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16929 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16930 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16931 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16932 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16933 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16934 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16935 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16936 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16937 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99204 | 333.26 |
| 16938 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99080 | 15.00 |
| 16939 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99070 | 30.00 |
| 16940 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | A4556 | 22.74 |
| 16941 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | E0730 | 200.00 |
| 16942 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | E0849 | 250.00 |
| 16943 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16944 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97535 | 68.56 |
| 16945 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16946 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16947 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16948 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16949 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16950 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16951 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16952 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 16953 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16954 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16955 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16956 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16957 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16958 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16959 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16960 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16961 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16962 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16963 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16964 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16965 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 16966 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16967 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16968 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16969 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16970 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16971 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16972 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16973 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16974 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16975 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16976 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16977 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16978 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16979 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16980 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16981 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16982 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16983 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16984 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16985 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16986 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16987 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16988 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16989 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16990 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16991 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 16992 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 16993 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 16994 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 16995 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 16996 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16997 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 16998 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 16999 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17000 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 17001 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17002 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17003 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17004 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17005 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99204 | 333.26 |
| 17006 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99080 | 15.00 |
| 17007 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 99070 | 30.00 |
| 17008 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17009 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97535 | 68.56 |
| 17010 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17011 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17012 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17013 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17014 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17015 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17016 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17017 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 17018 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 17019 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17020 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17021 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17022 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17023 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17024 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 17025 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17026 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17027 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17028 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17029 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17030 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17031 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17032 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17033 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17034 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17035 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17036 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17037 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17038 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 17039 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17040 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17041 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17042 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17043 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17044 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17045 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 17046 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17047 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17048 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17049 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97530 | 64.18 |
| 17050 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17051 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17052 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 17053 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17054 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17055 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17056 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17057 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17058 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17059 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17060 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17061 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17062 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17063 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17064 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17065 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17066 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 17067 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17068 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17069 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17070 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17071 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17072 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17073 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17074 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17075 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17076 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17077 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17078 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17079 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 17080 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17081 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17082 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17083 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17084 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17085 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17086 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 17087 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17088 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17089 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17090 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17091 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17092 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17093 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17094 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17095 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17096 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17097 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17098 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17099 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17100 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 17101 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 27.14 |
| 17102 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17103 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17104 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17105 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17106 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17107 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | G0283 | 27.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17108 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17109 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17110 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17111 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17112 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97018 | 19.12 |
| 17113 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97010 | 13.00 |
| 17114 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97012 | 33.00 |
| 17115 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97035 | 25.22 |
| 17116 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97140 | 59.30 |
| 17117 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17118 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97110 | 63.30 |
| 17119 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 12/31/2018 | 97026 | 11.16 |
| 17120 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17121 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17122 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17123 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17124 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17125 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17126 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17127 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17128 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17129 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97012 | 33.00 |
| 17130 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17131 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17132 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17133 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17134 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97012 | 33.00 |
| 17135 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17136 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17137 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17138 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17139 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17140 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17141 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17142 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17143 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17144 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17145 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17146 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17147 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17148 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17149 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97012 | 33.00 |
| 17150 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17151 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17152 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17153 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17154 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17155 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97012 | 33.00 |
| 17156 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17157 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17158 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17159 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17160 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17161 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17162 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17163 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17164 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17165 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17166 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17167 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97012 | 33.00 |
| 17168 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17169 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17170 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17171 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17172 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17173 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17174 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17175 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17176 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17177 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17178 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17179 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17180 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17181 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17182 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17183 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17184 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17185 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17186 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 31.65 |
| 17187 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17188 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17189 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17190 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17191 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17192 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17193 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17194 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17195 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17196 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17197 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17198 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17199 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17200 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17201 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17202 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17203 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17204 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17205 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17206 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17207 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17208 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17209 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17210 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17211 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17212 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17213 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17214 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17215 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17216 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17217 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17218 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17219 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17220 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17221 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17222 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17223 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17224 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17225 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17226 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17227 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17228 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17229 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17230 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17231 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17232 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17233 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17234 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17235 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17236 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17237 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17238 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17239 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17240 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17241 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17242 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17243 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17244 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17245 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17246 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17247 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17248 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17249 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17250 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17251 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97012 | 33.00 |
| 17252 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17253 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17254 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17255 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17256 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17257 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97012 | 33.00 |
| 17258 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97035 | 25.22 |
| 17259 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 118.60 |
| 17260 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 63.30 |
| 17261 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97018 | 19.12 |
| 17262 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97010 | 13.00 |
| 17263 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | G0283 | 27.14 |
| 17264 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97140 | 59.30 |
| 17265 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97110 | 126.60 |
| 17266 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/18/2019 | 97026 | 11.16 |
| 17267 | Himes Walk In Clinic, LLC | 0400098210101077 | 7/10/2018 | Bill | 1/31/2019 | 97140 | 59.30 |
| 17268 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17269 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17270 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17271 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17272 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17273 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17274 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17275 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 99213 | 145.86 |
| 17276 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 99213 | 145.86 |
| 17277 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17278 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17279 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17280 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97035 | 25.22 |
| 17281 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17282 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17283 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17284 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17285 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | G0283 | 54.28 |
| 17286 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97035 | 25.22 |
| 17287 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17288 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97140 | 59.30 |
| 17289 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17290 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17291 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17292 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97035 | 25.22 |
| 17293 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17294 | Himes Walk In Clinic, LLC | 0574514240101036 | 2/9/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17295 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97110 | 123.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17296 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17297 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17298 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17299 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17300 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17301 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17302 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17303 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17304 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17305 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17306 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17307 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17308 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17309 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17310 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17311 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17312 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17313 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17314 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17315 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17316 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17317 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17318 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17319 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17320 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17321 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17322 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17323 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17324 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17325 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17326 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17327 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17328 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17329 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17330 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97016 | 34.56 |
| 17331 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17332 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17333 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17334 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17335 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17336 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97016 | 34.56 |
| 17337 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17338 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17339 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17340 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17341 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 54.28 |
| 17342 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97035 | 25.22 |
| 17343 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97016 | 34.56 |
| 17344 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17345 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17346 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17347 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17348 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97016 | 34.56 |
| 17349 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17350 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17351 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97016 | 34.56 |
| 17352 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97016 | 34.56 |
| 17353 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97016 | 34.56 |
| 17354 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97016 | 34.56 |
| 17355 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17356 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17357 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 54.28 |
| 17358 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97035 | 25.22 |
| 17359 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 63.30 |
| 17360 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17361 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17362 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17363 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17364 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97035 | 50.44 |
| 17365 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17366 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17367 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 54.28 |
| 17368 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97035 | 25.22 |
| 17369 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17370 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 59.30 |
| 17371 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17372 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17373 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17374 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97035 | 50.44 |
| 17375 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 63.30 |
| 17376 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17377 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17378 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17379 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 54.28 |
| 17380 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97035 | 25.22 |
| 17381 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 63.30 |
| 17382 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 118.60 |
| 17383 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17384 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97012 | 33.00 |
| 17385 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | G0283 | 27.14 |
| 17386 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97035 | 50.44 |
| 17387 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97110 | 126.60 |
| 17388 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97140 | 59.30 |
| 17389 | Himes Walk In Clinic, LLC | 0554206920101055 | 6/17/2018 | Bill | 1/31/2019 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17390 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17391 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17392 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17393 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17394 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17395 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17396 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17397 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17398 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17399 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17400 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17401 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17402 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17403 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17404 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17405 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17406 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17407 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17408 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17409 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97035 | 27.06 |
| 17410 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17411 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17412 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17413 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17414 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17415 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97035 | 27.06 |
| 17416 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17417 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17418 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17419 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17420 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17421 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17422 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17423 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17424 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17425 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17426 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17427 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97035 | 27.06 |
| 17428 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17429 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17430 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17431 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17432 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17433 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17434 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17435 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17436 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17437 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17438 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17439 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17440 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17441 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17442 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17443 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17444 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17445 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97035 | 27.06 |
| 17446 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17447 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17448 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17449 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17450 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17451 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17452 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97035 | 27.06 |
| 17453 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17454 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17455 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17456 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17457 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17458 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17459 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17460 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17461 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17462 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17463 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17464 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17465 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17466 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17467 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17468 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17469 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17470 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97035 | 27.06 |
| 17471 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17472 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 123.56 |
| 17473 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17474 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17475 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17476 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97035 | 27.06 |
| 17477 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17478 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17479 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17480 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17481 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17482 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17483 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 123.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17484 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17485 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17486 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97012 | 29.94 |
| 17487 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | G0283 | 29.70 |
| 17488 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 111.84 |
| 17489 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97110 | 61.78 |
| 17490 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17491 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97010 | 13.00 |
| 17492 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97035 | 27.06 |
| 17493 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 55.92 |
| 17494 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97140 | 123.56 |
| 17495 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97026 | 12.84 |
| 17496 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 1/31/2019 | 97018 | 17.64 |
| 17497 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17498 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17499 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17500 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17501 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17502 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17503 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17504 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17505 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17506 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17507 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17508 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17509 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17510 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17511 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17512 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17513 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17514 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17515 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17516 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17517 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17518 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17519 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17520 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17521 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17522 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17523 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17524 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17525 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17526 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17527 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17528 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17529 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17530 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17531 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17532 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17533 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 99214 | 216.48 |
| 17534 | Himes Walk In Clinic, LLC | 0519814070101082 | 9/24/2018 | Bill | 2/13/2019 | 99214 | 216.48 |
| 17535 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17536 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17537 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17538 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17539 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17540 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17541 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 54.12 |
| 17542 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17543 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17544 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17545 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17546 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17547 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17548 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17549 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17550 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17551 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17552 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17553 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17554 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17555 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17556 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17557 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17558 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17559 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17560 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17561 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17562 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17563 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17564 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17565 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17566 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17567 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17568 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17569 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17570 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 99214 | 216.48 |
| 17571 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 99214 | 216.48 |
| 17572 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17573 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17574 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17575 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17576 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17577 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17578 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17579 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17580 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17581 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17582 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17583 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17584 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17585 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17586 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17587 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17588 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17589 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17590 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17591 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17592 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17593 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17594 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17595 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17596 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17597 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17598 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17599 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17600 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17601 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17602 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17603 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17604 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17605 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17606 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17607 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17608 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17609 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17610 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17611 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17612 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17613 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17614 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17615 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17616 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17617 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17618 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | G0283 | 29.70 |
| 17619 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17620 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17621 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17622 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17623 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97035 | 27.06 |
| 17624 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 111.84 |
| 17625 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 61.78 |
| 17626 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17627 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97018 | 17.64 |
| 17628 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97010 | 13.00 |
| 17629 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97012 | 29.94 |
| 17630 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97140 | 55.92 |
| 17631 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97110 | 123.56 |
| 17632 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/13/2019 | 97026 | 12.84 |
| 17633 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17634 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17635 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17636 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17637 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17638 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17639 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17640 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17641 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17642 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17643 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17644 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17645 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17646 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17647 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17648 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17649 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17650 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17651 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17652 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17653 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17654 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17655 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17656 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17657 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17658 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17659 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17660 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17661 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17662 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17663 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17664 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17665 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17666 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17667 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17668 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17669 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17670 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17671 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17672 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17673 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17674 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17675 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17676 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17677 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17678 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17679 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17680 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17681 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17682 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17683 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17684 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17685 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17686 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17687 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17688 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17689 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17690 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17691 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17692 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17693 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17694 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17695 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17696 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17697 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17698 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17699 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17700 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17701 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17702 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17703 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17704 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17705 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17706 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17707 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17708 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17709 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17710 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17711 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17712 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17713 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17714 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17715 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17716 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17717 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17718 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17719 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17720 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17721 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17722 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17723 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17724 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17725 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17726 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17727 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17728 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17729 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17730 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17731 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17732 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17733 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17734 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17735 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17736 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17737 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17738 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17739 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17740 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17741 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17742 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17743 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17744 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17745 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17746 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17747 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17748 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17749 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17750 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17751 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17752 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17753 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17754 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17755 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17756 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17757 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17758 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17759 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17760 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17761 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17762 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17763 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17764 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17765 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 61.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17766 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17767 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17768 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17769 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17770 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17771 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17772 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17773 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17774 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17775 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17776 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17777 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17778 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17779 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97535 | 69.32 |
| 17780 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 99204 | 333.56 |
| 17781 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 99080 | 15.00 |
| 17782 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 99070 | 35.00 |
| 17783 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | L0642 | 500.00 |
| 17784 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17785 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17786 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17787 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17788 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17789 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17790 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17791 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17792 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17793 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17794 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17795 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17796 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17797 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17798 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17799 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17800 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17801 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17802 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97012 | 29.94 |
| 17803 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17804 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17805 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 123.56 |
| 17806 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97026 | 12.84 |
| 17807 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97010 | 13.00 |
| 17808 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | G0283 | 29.70 |
| 17809 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17810 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17811 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17812 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 111.84 |
| 17813 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97110 | 61.78 |
| 17814 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97018 | 17.64 |
| 17815 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97035 | 27.06 |
| 17816 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 2/25/2019 | 97140 | 55.92 |
| 17817 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17818 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17819 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17820 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17821 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97535 | 69.32 |
| 17822 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99204 | 333.56 |
| 17823 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99080 | 15.00 |
| 17824 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99070 | 35.00 |
| 17825 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | L0642 | 500.00 |
| 17826 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17827 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17828 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17829 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17830 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17831 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17832 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17833 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17834 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17835 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17836 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17837 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17838 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17839 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17840 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17841 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17842 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17843 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17844 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17845 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17846 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17847 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17848 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17849 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17850 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17851 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17852 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17853 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17854 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97535 | 69.32 |
| 17855 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99070 | 35.00 |
| 17856 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | L0642 | 500.00 |
| 17857 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | E0849 | 1,082.16 |
| 17858 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99204 | 333.56 |
| 17859 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99080 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17860 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17861 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17862 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17863 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17864 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17865 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17866 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17867 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17868 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17869 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17870 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17871 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17872 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17873 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17874 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17875 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17876 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17877 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17878 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17879 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17880 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17881 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17882 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17883 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17884 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17885 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17886 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17887 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17888 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17889 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17890 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17891 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17892 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17893 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17894 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17895 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17896 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17897 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17898 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17899 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17900 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17901 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17902 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17903 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17904 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17905 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17906 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17907 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17908 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17909 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17910 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17911 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17912 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17913 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17914 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17915 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17916 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17917 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17918 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17919 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17920 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17921 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17922 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17923 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17924 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17925 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17926 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17927 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17928 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17929 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17930 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17931 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17932 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17933 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17934 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17935 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17936 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17937 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17938 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17939 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17940 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17941 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17942 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17943 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17944 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17945 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17946 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17947 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17948 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17949 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17950 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17951 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 17952 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17953 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17954 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17955 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17956 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17957 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17958 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17959 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17960 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17961 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17962 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17963 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97535 | 69.32 |
| 17964 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99203 | 218.34 |
| 17965 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99204 | 333.56 |
| 17966 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99080 | 15.00 |
| 17967 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 99070 | 35.00 |
| 17968 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | A4556 | 22.74 |
| 17969 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | E0849 | 1,082.16 |
| 17970 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | E0730 | 325.00 |
| 17971 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17972 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17973 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17974 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17975 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17976 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17977 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17978 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17979 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17980 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17981 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17982 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17983 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17984 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17985 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17986 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17987 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17988 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 17989 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 17990 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 17991 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17992 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17993 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 17994 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 17995 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 17996 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 17997 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 17998 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 17999 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18000 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 18001 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 18002 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 18003 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18004 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18005 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18006 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 18007 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 18008 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 18009 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 18010 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18011 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18012 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 18013 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 18014 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 18015 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18016 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 18017 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18018 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 18019 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 18020 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18021 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 18022 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 18023 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 18024 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18025 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 18026 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 18027 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 18028 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 18029 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 18030 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 18031 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18032 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18033 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 18034 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 18035 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 18036 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18037 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 18038 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18039 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 18040 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 18041 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 18042 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 18043 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18044 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18045 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | G0283 | 29.70 |
| 18046 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |
| 18047 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 55.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18048 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 123.56 |
| 18049 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97018 | 17.64 |
| 18050 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18051 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97012 | 29.94 |
| 18052 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18053 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97035 | 27.06 |
| 18054 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97140 | 111.84 |
| 18055 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97110 | 61.78 |
| 18056 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97026 | 12.84 |
| 18057 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18058 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/7/2019 | 97010 | 13.00 |
| 18059 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18060 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18061 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18062 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18063 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18064 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18065 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18066 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18067 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18068 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18069 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18070 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18071 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18072 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18073 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18074 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18075 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18076 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18077 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18078 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18079 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18080 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18081 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18082 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18083 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18084 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18085 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18086 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18087 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18088 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18089 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18090 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18091 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18092 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18093 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18094 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18095 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18096 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18097 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18098 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18099 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18100 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18101 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18102 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18103 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18104 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18105 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18106 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18107 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18108 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18109 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18110 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18111 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18112 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18113 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18114 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18115 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18116 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18117 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18118 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18119 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18120 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18121 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18122 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18123 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18124 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18125 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18126 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18127 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18128 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18129 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18130 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18131 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18132 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18133 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18134 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18135 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18136 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18137 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18138 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18139 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18140 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18141 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18142 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18143 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18144 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18145 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18146 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18147 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18148 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18149 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18150 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18151 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18152 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18153 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18154 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18155 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18156 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18157 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18158 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18159 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18160 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.94 |
| 18161 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18162 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18163 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18164 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18165 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18166 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18167 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18168 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18169 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18170 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18171 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18172 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18173 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18174 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18175 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18176 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18177 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18178 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18179 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18180 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18181 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18182 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18183 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18184 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18185 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18186 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18187 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18188 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18189 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18190 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18191 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18192 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18193 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18194 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18195 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18196 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18197 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97012 | 29.94 |
| 18198 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97035 | 27.06 |
| 18199 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 111.84 |
| 18200 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 61.78 |
| 18201 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18202 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97010 | 13.00 |
| 18203 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | G0283 | 29.70 |
| 18204 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97140 | 55.92 |
| 18205 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97110 | 123.56 |
| 18206 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97026 | 12.84 |
| 18207 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/11/2019 | 97018 | 17.64 |
| 18208 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18209 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18210 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18211 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18212 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18213 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18214 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18215 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18216 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18217 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18218 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18219 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18220 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18221 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18222 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18223 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18224 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18225 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18226 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18227 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18228 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18229 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18230 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18231 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18232 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18233 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18234 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18235 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18236 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18237 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18238 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18239 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | - |
| 18240 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18241 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18242 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18243 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18244 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18245 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18246 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18247 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18248 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18249 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18250 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18251 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18252 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18253 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18254 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18255 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18256 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18257 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18258 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18259 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18260 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18261 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18262 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18263 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18264 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18265 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18266 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18267 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18268 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18269 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18270 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18271 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18272 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18273 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18274 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18275 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18276 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18277 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18278 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18279 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18280 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18281 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18282 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18283 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18284 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18285 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18286 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18287 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18288 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18289 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18290 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18291 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18292 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18293 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18294 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18295 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18296 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18297 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18298 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18299 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18300 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18301 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18302 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18303 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18304 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18305 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18306 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18307 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18308 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18309 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18310 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18311 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18312 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18313 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18314 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18315 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18316 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18317 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18318 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18319 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18320 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18321 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18322 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18323 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18324 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18325 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18326 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18327 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18328 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18329 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18330 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18331 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18332 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18333 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18334 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18335 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18336 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18337 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18338 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18339 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18340 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18341 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97018 | 14.22 |
| 18342 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18343 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | G0283 | 29.70 |
| 18344 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18345 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 55.98 |
| 18346 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 123.68 |
| 18347 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97026 | 12.84 |
| 18348 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97010 | 15.00 |
| 18349 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97012 | 29.98 |
| 18350 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97035 | 27.78 |
| 18351 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97140 | 111.96 |
| 18352 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 3/22/2019 | 97110 | 61.84 |
| 18353 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 123.68 |
| 18354 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97026 | 12.84 |
| 18355 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18356 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 99214 | 216.48 |
| 18357 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18358 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18359 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97035 | 27.78 |
| 18360 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18361 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18362 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97026 | 12.84 |
| 18363 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18364 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18365 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18366 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 55.98 |
| 18367 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 123.68 |
| 18368 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18369 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18370 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18371 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97035 | 27.78 |
| 18372 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18373 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18374 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18375 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18376 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18377 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18378 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 55.98 |
| 18379 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 123.68 |
| 18380 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18381 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18382 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18383 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97035 | 27.78 |
| 18384 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18385 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18386 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18387 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18388 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18389 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18390 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18391 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18392 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18393 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 99214 | 216.48 |
| 18394 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18395 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18396 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97035 | 27.78 |
| 18397 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18398 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18399 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18400 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18401 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18402 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 55.98 |
| 18403 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 123.68 |
| 18404 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97026 | 12.84 |
| 18405 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18406 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18407 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18408 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97035 | 27.78 |
| 18409 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18410 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18411 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18412 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18413 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18414 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18415 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 55.98 |
| 18416 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 123.68 |
| 18417 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18418 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18419 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18420 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18421 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18422 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18423 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18424 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18425 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97035 | 27.78 |
| 18426 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 55.98 |
| 18427 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 123.68 |
| 18428 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97026 | 12.84 |
| 18429 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18430 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 99214 | 216.48 |
| 18431 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18432 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18433 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18434 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18435 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97026 | 12.84 |
| 18436 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18437 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18438 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18439 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97035 | 27.78 |
| 18440 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 55.98 |
| 18441 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 123.68 |
| 18442 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97018 | 14.22 |
| 18443 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18444 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97012 | 29.98 |
| 18445 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | G0283 | 29.70 |
| 18446 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 111.96 |
| 18447 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97110 | 61.84 |
| 18448 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97026 | 12.84 |
| 18449 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97010 | 15.00 |
| 18450 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97035 | 27.78 |
| 18451 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 3/25/2019 | 97140 | 55.98 |
| 18452 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18453 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18454 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18455 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18456 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18457 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18458 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18459 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18460 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18461 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18462 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18463 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18464 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18465 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18466 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18467 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18468 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18469 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18470 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18471 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18472 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18473 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18474 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18475 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18476 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18477 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18478 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18479 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18480 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18481 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18482 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18483 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18484 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18485 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18486 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18487 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18488 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18489 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18490 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18491 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18492 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18493 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18494 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18495 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18496 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18497 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18498 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18499 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18500 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18501 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18502 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18503 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18504 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18505 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18506 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18507 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18508 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18509 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18510 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18511 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18512 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18513 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18514 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18515 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18516 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18517 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97018 | 14.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18518 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18519 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18520 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18521 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18522 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18523 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18524 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18525 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18526 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18527 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18528 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18529 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18530 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18531 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18532 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18533 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18534 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18535 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18536 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 99204 | 333.26 |
| 18537 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 99080 | 15.00 |
| 18538 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 99070 | 35.00 |
| 18539 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | L0642 | 500.00 |
| 18540 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | E0849 | 1,082.16 |
| 18541 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18542 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18543 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18544 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18545 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18546 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18547 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18548 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18549 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18550 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18551 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18552 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18553 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18554 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18555 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18556 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18557 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18558 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18559 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18560 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18561 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18562 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18563 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18564 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97018 | 14.22 |
| 18565 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18566 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18567 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18568 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18569 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18570 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18571 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18572 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97535 | 68.70 |
| 18573 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97010 | 15.00 |
| 18574 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18575 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | G0283 | 29.70 |
| 18576 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 55.98 |
| 18577 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 123.68 |
| 18578 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97026 | 12.84 |
| 18579 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97012 | 29.98 |
| 18580 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97035 | 27.78 |
| 18581 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97140 | 111.96 |
| 18582 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 3/28/2019 | 97110 | 61.84 |
| 18583 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 99214 | 216.48 |
| 18584 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 98940 | 57.70 |
| 18585 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18586 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18587 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18588 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18589 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18590 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18591 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18592 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18593 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18594 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |
| 18595 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18596 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18597 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18598 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18599 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18600 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18601 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18602 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18603 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18604 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18605 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18606 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |
| 18607 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18608 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18609 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18610 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18611 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18612 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18613 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18614 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18615 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18616 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18617 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |
| 18618 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18619 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97026 | 12.84 |
| 18620 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18621 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18622 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18623 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18624 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18625 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18626 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97026 | 12.84 |
| 18627 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18628 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18629 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 99214 | 216.48 |
| 18630 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18631 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18632 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18633 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18634 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |
| 18635 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18636 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18637 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18638 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18639 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18640 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97026 | 12.84 |
| 18641 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18642 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18643 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18644 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |
| 18645 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18646 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97026 | 12.84 |
| 18647 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18648 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18649 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18650 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18651 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18652 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18653 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18654 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18655 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18656 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |
| 18657 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18658 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97026 | 12.84 |
| 18659 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18660 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18661 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18662 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18663 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18664 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18665 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18666 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18667 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.70 |
| 18668 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18669 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18670 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18671 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97026 | 12.84 |
| 18672 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 99214 | 216.48 |
| 18673 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 98940 | 57.70 |
| 18674 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18675 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18676 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18677 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18678 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18679 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18680 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18681 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18682 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |
| 18683 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18684 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97026 | 12.84 |
| 18685 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18686 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18687 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18688 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18689 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18690 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18691 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18692 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18693 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97012 | 29.98 |
| 18694 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |
| 18695 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18696 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18697 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18698 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18699 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18700 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18701 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 123.68 |
| 18702 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18703 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18704 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18705 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 111.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18706 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97110 | 61.84 |
| 18707 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97026 | 12.84 |
| 18708 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97018 | 14.22 |
| 18709 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97010 | 15.00 |
| 18710 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | G0283 | 29.70 |
| 18711 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97035 | 27.78 |
| 18712 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/1/2019 | 97140 | 55.98 |
| 18713 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18714 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18715 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18716 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97140 | 55.98 |
| 18717 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97110 | 123.68 |
| 18718 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18719 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18720 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18721 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97035 | 27.78 |
| 18722 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97140 | 111.96 |
| 18723 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97110 | 61.84 |
| 18724 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18725 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18726 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18727 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97140 | 55.98 |
| 18728 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97110 | 123.68 |
| 18729 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18730 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18731 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18732 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18733 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97035 | 27.78 |
| 18734 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97140 | 111.96 |
| 18735 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97110 | 61.84 |
| 18736 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18737 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18738 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18739 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97140 | 55.98 |
| 18740 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97110 | 123.68 |
| 18741 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18742 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18743 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18744 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18745 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18746 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97035 | 27.78 |
| 18747 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97140 | 55.98 |
| 18748 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 97110 | 61.84 |
| 18749 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18750 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18751 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18752 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97140 | 55.98 |
| 18753 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97110 | 123.68 |
| 18754 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18755 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18756 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97035 | 27.78 |
| 18757 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97140 | 111.96 |
| 18758 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97110 | 61.84 |
| 18759 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18760 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18761 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18762 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18763 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97140 | 55.98 |
| 18764 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97110 | 123.68 |
| 18765 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18766 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18767 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18768 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18769 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97140 | 111.96 |
| 18770 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97110 | 61.84 |
| 18771 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18772 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18773 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18774 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18775 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18776 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97035 | 27.78 |
| 18777 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97140 | 111.96 |
| 18778 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97110 | 61.84 |
| 18779 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18780 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18781 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97140 | 111.96 |
| 18782 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97110 | 61.84 |
| 18783 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18784 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18785 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97010 | 15.00 |
| 18786 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18787 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97035 | 27.78 |
| 18788 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97140 | 111.96 |
| 18789 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97110 | 61.84 |
| 18790 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97018 | 14.22 |
| 18791 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97012 | 29.98 |
| 18792 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | G0283 | 29.70 |
| 18793 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97035 | 27.78 |
| 18794 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97140 | 55.98 |
| 18795 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97110 | 123.68 |
| 18796 | Himes Walk In Clinic, LLC | 0645503690101013 | 12/5/2018 | Bill | 4/8/2019 | 97026 | 12.84 |
| 18797 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/8/2019 | 99214 | 216.48 |
| 18798 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18799 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18800 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18801 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 111.96 |
| 18802 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18803 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18804 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18805 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18806 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18807 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 111.96 |
| 18808 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18809 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18810 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18811 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18812 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18813 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18814 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 159.28 |
| 18815 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18816 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18817 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18818 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18819 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 79.64 |
| 18820 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18821 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 140.36 |
| 18822 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18823 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18824 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18825 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18826 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18827 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 140.36 |
| 18828 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18829 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18830 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18831 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 159.28 |
| 18832 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18833 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 70.18 |
| 18834 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18835 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18836 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18837 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18838 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18839 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97110 | 123.68 |
| 18840 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18841 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18842 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18843 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18844 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18845 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18846 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18847 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18848 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97110 | 123.68 |
| 18849 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18850 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18851 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18852 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18853 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18854 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18855 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 79.64 |
| 18856 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 140.36 |
| 18857 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18858 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18859 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18860 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 159.28 |
| 18861 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18862 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18863 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18864 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18865 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 79.64 |
| 18866 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18867 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18868 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 140.36 |
| 18869 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18870 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18871 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18872 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 159.28 |
| 18873 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18874 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 70.18 |
| 18875 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18876 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18877 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18878 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18879 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97110 | 123.68 |
| 18880 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18881 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18882 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18883 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18884 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97140 | 111.96 |
| 18885 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18886 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18887 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18888 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18889 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 111.96 |
| 18890 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18891 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18892 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18893 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18894 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18895 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18896 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18897 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 123.68 |
| 18898 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18899 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18900 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18901 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 111.96 |
| 18902 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18903 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18904 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18905 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18906 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18907 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18908 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18909 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 123.68 |
| 18910 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18911 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18912 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18913 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18914 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18915 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 111.96 |
| 18916 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18917 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18918 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18919 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18920 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 123.68 |
| 18921 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18922 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18923 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18924 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18925 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18926 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 111.96 |
| 18927 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18928 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18929 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18930 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18931 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18932 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18933 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 123.68 |
| 18934 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18935 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18936 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18937 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 111.96 |
| 18938 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 61.84 |
| 18939 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97026 | 12.84 |
| 18940 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18941 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18942 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18943 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18944 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18945 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97140 | 55.98 |
| 18946 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/15/2019 | 97110 | 123.68 |
| 18947 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 70.18 |
| 18948 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 140.36 |
| 18949 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18950 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18951 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18952 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18953 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 159.28 |
| 18954 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 70.18 |
| 18955 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18956 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18957 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 79.64 |
| 18958 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 12.84 |
| 18959 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18960 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18961 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18962 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18963 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18964 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 159.28 |
| 18965 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18966 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97010 | 15.00 |
| 18967 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18968 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18969 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 79.64 |
| 18970 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18971 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 140.36 |
| 18972 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18973 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | G0283 | 29.70 |
| 18974 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97035 | 27.78 |
| 18975 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97530 | 159.28 |
| 18976 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97018 | 14.22 |
| 18977 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97112 | 70.18 |
| 18978 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/15/2019 | 97012 | 29.98 |
| 18979 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97530 | 159.28 |
| 18980 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97018 | 14.22 |
| 18981 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97010 | 15.00 |
| 18982 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97012 | 29.98 |
| 18983 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97110 | 123.68 |
| 18984 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97026 | 12.84 |
| 18985 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97018 | 14.22 |
| 18986 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97112 | 70.18 |
| 18987 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97010 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18988 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97035 | 27.78 |
| 18989 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97110 | 61.84 |
| 18990 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97026 | 12.84 |
| 18991 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97018 | 14.22 |
| 18992 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97112 | 140.36 |
| 18993 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97012 | 29.98 |
| 18994 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | G0283 | 29.70 |
| 18995 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97035 | 27.78 |
| 18996 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97140 | 55.98 |
| 18997 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97530 | 159.28 |
| 18998 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97018 | 14.22 |
| 18999 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97010 | 15.00 |
| 19000 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97012 | 29.98 |
| 19001 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | G0283 | 29.70 |
| 19002 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97530 | 79.64 |
| 19003 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97026 | 12.84 |
| 19004 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97112 | 140.36 |
| 19005 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97012 | 29.98 |
| 19006 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | G0283 | 29.70 |
| 19007 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97035 | 27.78 |
| 19008 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 4/23/2019 | 97140 | 55.98 |
| 19009 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19010 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97110 | 61.84 |
| 19011 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19012 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19013 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19014 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19015 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19016 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97110 | 123.68 |
| 19017 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19018 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19019 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19020 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19021 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19022 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19023 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19024 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19025 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19026 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19027 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19028 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 79.64 |
| 19029 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19030 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19031 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19032 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19033 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19034 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19035 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19036 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19037 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19038 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19039 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97110 | 61.84 |
| 19040 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97026 | 12.84 |
| 19041 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19042 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19043 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19044 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19045 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19046 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97140 | 111.96 |
| 19047 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 79.64 |
| 19048 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97026 | 12.84 |
| 19049 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19050 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19051 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19052 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19053 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19054 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19055 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19056 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19057 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19058 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97140 | 55.98 |
| 19059 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19060 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19061 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19062 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19063 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19064 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 79.64 |
| 19065 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19066 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19067 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19068 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19069 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19070 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19071 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19072 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19073 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19074 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19075 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97110 | 61.84 |
| 19076 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97026 | 12.84 |
| 19077 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19078 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19079 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19080 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19081 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19082 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97140 | 55.98 |
| 19083 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19084 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19085 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19086 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19087 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 79.64 |
| 19088 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97026 | 12.84 |
| 19089 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19090 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19091 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19092 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19093 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19094 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19095 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97026 | 12.84 |
| 19096 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19097 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19098 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19099 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19100 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97530 | 79.64 |
| 19101 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19102 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19103 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19104 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19105 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19106 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19107 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19108 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19109 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 79.64 |
| 19110 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97026 | 12.84 |
| 19111 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19112 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19113 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19114 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19115 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19116 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19117 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19118 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19119 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19120 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19121 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19122 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 79.64 |
| 19123 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19124 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 140.36 |
| 19125 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19126 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19127 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19128 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97530 | 159.28 |
| 19129 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19130 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19131 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19132 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19133 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19134 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19135 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19136 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19137 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97110 | 123.68 |
| 19138 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97026 | 12.84 |
| 19139 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19140 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97112 | 70.18 |
| 19141 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19142 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | G0283 | 29.70 |
| 19143 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97035 | 27.78 |
| 19144 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97140 | 111.96 |
| 19145 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97110 | 61.84 |
| 19146 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19147 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97010 | 15.00 |
| 19148 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97012 | 29.98 |
| 19149 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97140 | 55.98 |
| 19150 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97110 | 123.68 |
| 19151 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97026 | 12.84 |
| 19152 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 4/29/2019 | 97018 | 14.22 |
| 19153 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97010 | 15.00 |
| 19154 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97012 | 29.98 |
| 19155 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | G0283 | 29.70 |
| 19156 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97035 | 27.78 |
| 19157 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97530 | 79.64 |
| 19158 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97112 | 140.36 |
| 19159 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97012 | 29.98 |
| 19160 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | G0283 | 29.70 |
| 19161 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97530 | 159.28 |
| 19162 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97026 | 12.84 |
| 19163 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 14.22 |
| 19164 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97112 | 70.18 |
| 19165 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97010 | 15.00 |
| 19166 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | G0283 | 29.70 |
| 19167 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97035 | 27.78 |
| 19168 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97530 | 79.64 |
| 19169 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 14.22 |
| 19170 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97112 | 140.36 |
| 19171 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97010 | 15.00 |
| 19172 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97012 | 29.98 |
| 19173 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97530 | 159.28 |
| 19174 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97026 | 12.84 |
| 19175 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 14.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19176 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97112 | 70.18 |
| 19177 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97012 | 29.98 |
| 19178 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | G0283 | 29.70 |
| 19179 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97035 | 27.78 |
| 19180 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97530 | 79.64 |
| 19181 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 14.22 |
| 19182 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97112 | 140.36 |
| 19183 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97010 | 15.00 |
| 19184 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97012 | 29.98 |
| 19185 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | G0283 | 29.70 |
| 19186 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97530 | 79.64 |
| 19187 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97018 | 14.22 |
| 19188 | Himes Walk In Clinic, LLC | 0644310950101027 | 2/1/2019 | Bill | 5/6/2019 | 97112 | 70.18 |
| 19189 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97010 | 15.00 |
| 19190 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19191 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97530 | 159.28 |
| 19192 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97026 | 12.84 |
| 19193 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19194 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97112 | 70.18 |
| 19195 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97010 | 15.00 |
| 19196 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19197 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19198 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97530 | 79.64 |
| 19199 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19200 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97112 | 140.36 |
| 19201 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19202 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19203 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19204 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97140 | 55.98 |
| 19205 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97530 | 159.28 |
| 19206 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97026 | 12.84 |
| 19207 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19208 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19209 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19210 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97530 | 79.64 |
| 19211 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97026 | 12.84 |
| 19212 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97112 | 140.36 |
| 19213 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97010 | 15.00 |
| 19214 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19215 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19216 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97530 | 159.28 |
| 19217 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19218 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97112 | 70.18 |
| 19219 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97010 | 15.00 |
| 19220 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19221 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19222 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97530 | 79.64 |
| 19223 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19224 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97112 | 140.36 |
| 19225 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97010 | 15.00 |
| 19226 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19227 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19228 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97530 | 159.28 |
| 19229 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19230 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97112 | 70.18 |
| 19231 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19232 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19233 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19234 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97530 | 79.64 |
| 19235 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97026 | 12.84 |
| 19236 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/14/2019 | 97112 | 140.36 |
| 19237 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19238 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19239 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19240 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97530 | 79.64 |
| 19241 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19242 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97112 | 140.36 |
| 19243 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97010 | 15.00 |
| 19244 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19245 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19246 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97530 | 159.28 |
| 19247 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19248 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97112 | 70.18 |
| 19249 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19250 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19251 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19252 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97530 | 79.64 |
| 19253 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97026 | 12.84 |
| 19254 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97112 | 140.36 |
| 19255 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19256 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19257 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97530 | 79.64 |
| 19258 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97026 | 12.84 |
| 19259 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19260 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97112 | 140.36 |
| 19261 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19262 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19263 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97035 | 27.78 |
| 19264 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97530 | 159.28 |
| 19265 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97026 | 12.84 |
| 19266 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97112 | 70.18 |
| 19267 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97012 | 29.98 |
| 19268 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | G0283 | 29.70 |
| 19269 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97035 | 27.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19270 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97530 | 79.64 |
| 19271 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97018 | 14.22 |
| 19272 | Himes Walk In Clinic, LLC | 0632055380101014 | 2/9/2019 | Bill | 5/14/2019 | 97112 | 140.36 |
| 19273 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19274 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 79.64 |
| 19275 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97535 | 137.40 |
| 19276 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19277 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19278 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19279 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 159.28 |
| 19280 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19281 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 70.18 |
| 19282 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19283 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19284 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19285 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19286 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 79.64 |
| 19287 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 140.36 |
| 19288 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19289 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19290 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 159.28 |
| 19291 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97026 | 12.84 |
| 19292 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19293 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 70.18 |
| 19294 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19295 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19296 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19297 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 79.64 |
| 19298 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19299 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 140.36 |
| 19300 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19301 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19302 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19303 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 159.28 |
| 19304 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19305 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 70.18 |
| 19306 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19307 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19308 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97140 | 111.96 |
| 19309 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 79.64 |
| 19310 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19311 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97535 | 68.70 |
| 19312 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19313 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19314 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19315 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 79.64 |
| 19316 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19317 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 140.36 |
| 19318 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19319 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19320 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 159.28 |
| 19321 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97026 | 12.84 |
| 19322 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19323 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 70.18 |
| 19324 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19325 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19326 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19327 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19328 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 79.64 |
| 19329 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 140.36 |
| 19330 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19331 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19332 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19333 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 159.28 |
| 19334 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19335 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 70.18 |
| 19336 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19337 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19338 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19339 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19340 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 79.64 |
| 19341 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 140.36 |
| 19342 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19343 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19344 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19345 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 159.28 |
| 19346 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97026 | 12.84 |
| 19347 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 70.18 |
| 19348 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19349 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19350 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97035 | 27.78 |
| 19351 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 79.64 |
| 19352 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97018 | 14.22 |
| 19353 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 140.36 |
| 19354 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19355 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19356 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19357 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97530 | 159.28 |
| 19358 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97026 | 12.84 |
| 19359 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97112 | 70.18 |
| 19360 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97010 | 15.00 |
| 19361 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | 97012 | 29.98 |
| 19362 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 5/18/2019 | G0283 | 29.70 |
| 19363 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97010 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19364 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97012 | 29.98 |
| 19365 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97035 | 27.78 |
| 19366 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97110 | 123.68 |
| 19367 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97535 | 68.70 |
| 19368 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97112 | 70.18 |
| 19369 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 99204 | 333.26 |
| 19370 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 99080 | 15.00 |
| 19371 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 99070 | 35.00 |
| 19372 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | L0642 | 500.00 |
| 19373 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | E0849 | 1,082.16 |
| 19374 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97012 | 29.98 |
| 19375 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | G0283 | 29.70 |
| 19376 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97035 | 27.78 |
| 19377 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97530 | 159.28 |
| 19378 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97018 | 14.22 |
| 19379 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97112 | 70.18 |
| 19380 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97010 | 15.00 |
| 19381 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97012 | 29.98 |
| 19382 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | G0283 | 29.70 |
| 19383 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97035 | 27.78 |
| 19384 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97530 | 79.64 |
| 19385 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97112 | 140.36 |
| 19386 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97012 | 29.98 |
| 19387 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | G0283 | 29.70 |
| 19388 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97035 | 27.78 |
| 19389 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97530 | 79.64 |
| 19390 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97018 | 14.22 |
| 19391 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97112 | 140.36 |
| 19392 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97012 | 29.98 |
| 19393 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | G0283 | 29.70 |
| 19394 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97530 | 159.28 |
| 19395 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97026 | 12.84 |
| 19396 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97018 | 14.22 |
| 19397 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97112 | 70.18 |
| 19398 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97010 | 15.00 |
| 19399 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | G0283 | 29.70 |
| 19400 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97035 | 27.78 |
| 19401 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97530 | 79.64 |
| 19402 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97018 | 14.22 |
| 19403 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97112 | 140.36 |
| 19404 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97012 | 29.98 |
| 19405 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97035 | 27.78 |
| 19406 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97140 | 55.98 |
| 19407 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97140 | 159.28 |
| 19408 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97026 | 12.84 |
| 19409 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97018 | 14.22 |
| 19410 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97010 | 15.00 |
| 19411 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | G0283 | 29.70 |
| 19412 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97035 | 27.78 |
| 19413 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97530 | 79.64 |
| 19414 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97018 | 14.22 |
| 19415 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97112 | 140.36 |
| 19416 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97012 | 29.98 |
| 19417 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | G0283 | 29.70 |
| 19418 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97140 | 55.98 |
| 19419 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97530 | 159.28 |
| 19420 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97026 | 12.84 |
| 19421 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 5/24/2019 | 97018 | 14.22 |
| 19422 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97010 | 15.00 |
| 19423 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97012 | 29.98 |
| 19424 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97530 | 159.28 |
| 19425 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97026 | 12.84 |
| 19426 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97018 | 14.22 |
| 19427 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97112 | 70.18 |
| 19428 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | G0283 | 29.70 |
| 19429 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97035 | 27.78 |
| 19430 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97530 | 79.64 |
| 19431 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97026 | 12.84 |
| 19432 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97018 | 14.22 |
| 19433 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97112 | 140.36 |
| 19434 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97010 | 15.00 |
| 19435 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97012 | 29.98 |
| 19436 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | G0283 | 29.70 |
| 19437 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97140 | 55.98 |
| 19438 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97530 | 159.28 |
| 19439 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97018 | 14.22 |
| 19440 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97012 | 29.98 |
| 19441 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | G0283 | 29.70 |
| 19442 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97035 | 27.78 |
| 19443 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97530 | 79.64 |
| 19444 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97018 | 14.22 |
| 19445 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97112 | 140.36 |
| 19446 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97010 | 15.00 |
| 19447 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97012 | 29.98 |
| 19448 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97035 | 27.78 |
| 19449 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97530 | 159.28 |
| 19450 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97026 | 12.84 |
| 19451 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97112 | 70.18 |
| 19452 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | G0283 | 29.70 |
| 19453 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97035 | 27.78 |
| 19454 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97530 | 79.64 |
| 19455 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97026 | 12.84 |
| 19456 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97018 | 14.22 |
| 19457 | Himes Walk In Clinic, LLC | 0522510220101031 | 2/27/2019 | Bill | 5/28/2019 | 97112 | 140.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19458 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19459 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19460 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19461 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19462 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19463 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19464 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97140 | 111.96 |
| 19465 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97110 | 61.84 |
| 19466 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19467 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19468 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19469 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97140 | 55.98 |
| 19470 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19471 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19472 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19473 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19474 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19475 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97110 | 123.68 |
| 19476 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19477 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19478 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19479 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19480 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19481 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19482 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19483 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19484 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19485 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19486 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19487 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97140 | 55.98 |
| 19488 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19489 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19490 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19491 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19492 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19493 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19494 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19495 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19496 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19497 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19498 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19499 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19500 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97140 | 55.98 |
| 19501 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19502 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19503 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19504 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19505 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19506 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19507 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19508 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19509 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19510 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19511 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19512 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19513 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19514 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19515 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19516 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19517 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19518 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97140 | 111.96 |
| 19519 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19520 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19521 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19522 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19523 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19524 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19525 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97110 | 61.84 |
| 19526 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19527 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19528 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19529 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97140 | 55.98 |
| 19530 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19531 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19532 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19533 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19534 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19535 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19536 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97140 | 111.96 |
| 19537 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19538 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/10/2019 | 97535 | 68.70 |
| 19539 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19540 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97110 | 123.68 |
| 19541 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19542 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19543 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19544 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19545 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19546 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19547 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97140 | 111.96 |
| 19548 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19549 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19550 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19551 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | G0283 | 29.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19552 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97140 | 55.98 |
| 19553 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19554 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19555 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19556 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19557 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19558 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19559 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19560 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19561 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19562 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19563 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19564 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19565 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19566 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19567 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19568 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19569 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19570 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19571 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97140 | 111.96 |
| 19572 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19573 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19574 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19575 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19576 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19577 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19578 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19579 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19580 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19581 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19582 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19583 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19584 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19585 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19586 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19587 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19588 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19589 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19590 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19591 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19592 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19593 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97110 | 123.68 |
| 19594 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19595 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19596 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19597 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19598 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19599 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19600 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19601 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19602 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19603 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19604 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19605 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19606 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19607 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19608 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19609 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19610 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19611 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19612 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97140 | 111.96 |
| 19613 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19614 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19615 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19616 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19617 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19618 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19619 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19620 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97112 | 70.18 |
| 19621 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19622 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19623 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19624 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97140 | 111.96 |
| 19625 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19626 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19627 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19628 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19629 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97140 | 55.98 |
| 19630 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19631 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19632 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19633 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19634 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19635 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19636 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 79.64 |
| 19637 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97018 | 14.22 |
| 19638 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19639 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19640 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19641 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/10/2019 | 97530 | 159.28 |
| 19642 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97010 | 15.00 |
| 19643 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | G0283 | 29.70 |
| 19644 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97035 | 27.78 |
| 19645 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97530 | 79.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19646 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97026 | 12.84 |
| 19647 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97112 | 140.36 |
| 19648 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/10/2019 | 97012 | 29.98 |
| 19649 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19650 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97112 | 140.36 |
| 19651 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19652 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19653 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19654 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19655 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97140 | 111.96 |
| 19656 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97530 | 79.64 |
| 19657 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19658 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19659 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97140 | 55.98 |
| 19660 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97530 | 159.28 |
| 19661 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19662 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19663 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97140 | 111.96 |
| 19664 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97110 | 61.84 |
| 19665 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19666 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19667 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19668 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19669 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19670 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97140 | 55.98 |
| 19671 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97530 | 159.28 |
| 19672 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19673 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19674 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19675 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19676 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19677 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19678 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97530 | 79.64 |
| 19679 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97112 | 140.36 |
| 19680 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19681 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19682 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19683 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97110 | 123.68 |
| 19684 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19685 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19686 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97112 | 70.18 |
| 19687 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19688 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19689 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19690 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97140 | 111.96 |
| 19691 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97530 | 79.64 |
| 19692 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19693 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19694 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19695 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19696 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97530 | 159.28 |
| 19697 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19698 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97112 | 70.18 |
| 19699 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19700 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19701 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19702 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97140 | 111.96 |
| 19703 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97530 | 79.64 |
| 19704 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19705 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19706 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19707 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97140 | 55.98 |
| 19708 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97110 | 123.68 |
| 19709 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19710 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19711 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19712 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97530 | 79.64 |
| 19713 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19714 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19715 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97140 | 55.98 |
| 19716 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97530 | 159.28 |
| 19717 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19718 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19719 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19720 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19721 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19722 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19723 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97140 | 111.96 |
| 19724 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97140 | 111.96 |
| 19725 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97530 | 79.64 |
| 19726 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19727 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19728 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97140 | 55.98 |
| 19729 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97530 | 159.28 |
| 19730 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97110 | 123.68 |
| 19731 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97018 | 14.22 |
| 19732 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97112 | 70.18 |
| 19733 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97010 | 15.00 |
| 19734 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19735 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97035 | 27.78 |
| 19736 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97140 | 111.96 |
| 19737 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97530 | 79.64 |
| 19738 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97026 | 12.84 |
| 19739 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97018 | 14.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19740 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97012 | 29.98 |
| 19741 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19742 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | G0283 | 29.70 |
| 19743 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 6/24/2019 | 97530 | 79.64 |
| 19744 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19745 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97112 | 140.36 |
| 19746 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97530 | 159.28 |
| 19747 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19748 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19749 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19750 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19751 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97530 | 79.64 |
| 19752 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19753 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97140 | 111.96 |
| 19754 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97110 | 61.84 |
| 19755 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19756 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19757 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19758 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19759 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19760 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19761 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19762 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97110 | 123.68 |
| 19763 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19764 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19765 | Himes Walk In Clinic, LLC | 0429939160101038 | 4/14/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19766 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 99204 | 333.26 |
| 19767 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 99070 | 35.00 |
| 19768 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | A4556 | 22.74 |
| 19769 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | L0642 | 500.00 |
| 19770 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | E0849 | 1,082.16 |
| 19771 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19772 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19773 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 111.96 |
| 19774 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 79.64 |
| 19775 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19776 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19777 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19778 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 159.28 |
| 19779 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 159.28 |
| 19780 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19781 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97112 | 70.18 |
| 19782 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19783 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19784 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19785 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 79.64 |
| 19786 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19787 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19788 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97112 | 140.36 |
| 19789 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19790 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19791 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19792 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19793 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19794 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19795 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 159.28 |
| 19796 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19797 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19798 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19799 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 111.96 |
| 19800 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 79.64 |
| 19801 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19802 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19803 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19804 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19805 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19806 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19807 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19808 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97110 | 123.68 |
| 19809 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19810 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 159.28 |
| 19811 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19812 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19813 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 111.96 |
| 19814 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 79.64 |
| 19815 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 79.64 |
| 19816 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19817 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97112 | 140.36 |
| 19818 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19819 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19820 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19821 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19822 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19823 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 159.28 |
| 19824 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19825 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19826 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19827 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19828 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 111.96 |
| 19829 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 79.64 |
| 19830 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19831 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19832 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19833 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19834 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19835 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 55.98 |
| 19836 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97110 | 123.68 |
| 19837 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19838 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19839 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19840 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 111.96 |
| 19841 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97530 | 79.64 |
| 19842 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19843 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97018 | 14.22 |
| 19844 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19845 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97012 | 29.98 |
| 19846 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | G0283 | 29.70 |
| 19847 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97110 | 123.68 |
| 19848 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19849 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97112 | 70.18 |
| 19850 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19851 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97010 | 15.00 |
| 19852 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97035 | 27.78 |
| 19853 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97140 | 111.96 |
| 19854 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97110 | 61.84 |
| 19855 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97026 | 12.84 |
| 19856 | Himes Walk In Clinic, LLC | 0627776670101052 | 5/31/2019 | Bill | 6/28/2019 | 97535 | 68.70 |
| 19857 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 55.98 |
| 19858 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 159.28 |
| 19859 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19860 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19861 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19862 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 55.98 |
| 19863 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97110 | 123.68 |
| 19864 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19865 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19866 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97035 | 27.78 |
| 19867 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 111.96 |
| 19868 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 79.64 |
| 19869 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19870 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19871 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19872 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 55.98 |
| 19873 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 159.28 |
| 19874 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19875 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19876 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97035 | 27.78 |
| 19877 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 79.64 |
| 19878 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19879 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97112 | 140.36 |
| 19880 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 99204 | 333.26 |
| 19881 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 99080 | 15.00 |
| 19882 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 99070 | 35.00 |
| 19883 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | L0642 | 500.00 |
| 19884 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | E0849 | 1,082.16 |
| 19885 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19886 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19887 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19888 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97140 | 111.96 |
| 19889 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97110 | 61.84 |
| 19890 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19891 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97110 | 61.84 |
| 19892 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19893 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19894 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19895 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97140 | 55.98 |
| 19896 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97530 | 159.28 |
| 19897 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97140 | 55.98 |
| 19898 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97530 | 159.28 |
| 19899 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19900 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19901 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97035 | 27.78 |
| 19902 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97140 | 111.96 |
| 19903 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19904 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97110 | 123.68 |
| 19905 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19906 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97112 | 70.18 |
| 19907 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19908 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19909 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19910 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97035 | 27.78 |
| 19911 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97140 | 111.96 |
| 19912 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97110 | 61.84 |
| 19913 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19914 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19915 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19916 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19917 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19918 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19919 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97535 | 68.70 |
| 19920 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97112 | 140.36 |
| 19921 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19922 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19923 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97035 | 27.78 |
| 19924 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 111.96 |
| 19925 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 79.64 |
| 19926 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19927 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19928 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 159.28 |
| 19929 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19930 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19931 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97112 | 70.18 |
| 19932 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19933 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19934 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 111.96 |
| 19935 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 79.64 |
| 19936 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19937 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19938 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 55.98 |
| 19939 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97110 | 123.68 |
| 19940 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19941 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19942 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19943 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19944 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97035 | 27.78 |
| 19945 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 79.64 |
| 19946 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97112 | 140.36 |
| 19947 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19948 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19949 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 55.98 |
| 19950 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 159.28 |
| 19951 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19952 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19953 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19954 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97035 | 27.78 |
| 19955 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 111.96 |
| 19956 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97110 | 61.84 |
| 19957 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19958 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19959 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19960 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 159.28 |
| 19961 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97026 | 12.84 |
| 19962 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97112 | 70.18 |
| 19963 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97010 | 15.00 |
| 19964 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97035 | 27.78 |
| 19965 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97140 | 111.96 |
| 19966 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97530 | 79.64 |
| 19967 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97018 | 14.22 |
| 19968 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | 97012 | 29.98 |
| 19969 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/6/2019 | G0283 | 29.70 |
| 19970 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97026 | 12.84 |
| 19971 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | G0283 | 29.70 |
| 19972 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97140 | 111.96 |
| 19973 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97530 | 79.64 |
| 19974 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97026 | 12.84 |
| 19975 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97018 | 14.22 |
| 19976 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97530 | 79.64 |
| 19977 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97018 | 14.22 |
| 19978 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97010 | 15.00 |
| 19979 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97035 | 27.78 |
| 19980 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97140 | 55.98 |
| 19981 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97530 | 159.28 |
| 19982 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97110 | 61.84 |
| 19983 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97026 | 12.84 |
| 19984 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97018 | 14.22 |
| 19985 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97012 | 29.98 |
| 19986 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | G0283 | 29.70 |
| 19987 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97140 | 111.96 |
| 19988 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97035 | 27.78 |
| 19989 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97140 | 55.98 |
| 19990 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97530 | 159.28 |
| 19991 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97026 | 12.84 |
| 19992 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97010 | 15.00 |
| 19993 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97140 | 55.98 |
| 19994 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97012 | 29.98 |
| 19995 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | G0283 | 29.70 |
| 19996 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97035 | 27.78 |
| 19997 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97140 | 111.96 |
| 19998 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 97110 | 61.84 |
| 19999 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | G0283 | 29.70 |
| 20000 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/9/2019 | 99214 | 216.48 |
| 20001 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97012 | 29.98 |
| 20002 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | G0283 | 29.70 |
| 20003 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 55.98 |
| 20004 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97530 | 159.28 |
| 20005 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97018 | 14.22 |
| 20006 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97530 | 79.64 |
| 20007 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97026 | 12.84 |
| 20008 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97110 | 123.68 |
| 20009 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97018 | 14.22 |
| 20010 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97112 | 70.18 |
| 20011 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20012 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97012 | 29.98 |
| 20013 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 111.96 |
| 20014 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | G0283 | 29.70 |
| 20015 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 55.98 |
| 20016 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97110 | 61.84 |
| 20017 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97026 | 12.84 |
| 20018 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20019 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | G0283 | 29.70 |
| 20020 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20021 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20022 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 55.98 |
| 20023 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97110 | 123.68 |
| 20024 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97018 | 14.22 |
| 20025 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20026 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20027 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | G0283 | 29.70 |
| 20028 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 55.98 |
| 20029 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97110 | 61.84 |
| 20030 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97026 | 12.84 |
| 20031 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97018 | 14.22 |
| 20032 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97530 | 79.64 |
| 20033 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97035 | 27.78 |
| 20034 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 111.96 |
| 20035 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97530 | 79.64 |
| 20036 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97026 | 12.84 |
| 20037 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97018 | 14.22 |
| 20038 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97026 | 12.84 |
| 20039 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97018 | 14.22 |
| 20040 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20041 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97012 | 29.98 |
| 20042 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | G0283 | 29.70 |
| 20043 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 55.98 |
| 20044 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | G0283 | 29.70 |
| 20045 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 55.98 |
| 20046 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97110 | 123.68 |
| 20047 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97035 | 27.78 |
| 20048 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 111.96 |
| 20049 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97530 | 79.64 |
| 20050 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 111.96 |
| 20051 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97530 | 79.64 |
| 20052 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97026 | 12.84 |
| 20053 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97018 | 14.22 |
| 20054 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20055 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97012 | 29.98 |
| 20056 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20057 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | G0283 | 29.70 |
| 20058 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 111.96 |
| 20059 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97530 | 79.64 |
| 20060 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97026 | 12.84 |
| 20061 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97035 | 27.78 |
| 20062 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97010 | 15.00 |
| 20063 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | G0283 | 29.70 |
| 20064 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97035 | 27.78 |
| 20065 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97140 | 55.98 |
| 20066 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97026 | 12.84 |
| 20067 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 97535 | 68.70 |
| 20068 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 99204 | 333.26 |
| 20069 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 99080 | 15.00 |
| 20070 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/15/2019 | 99070 | 35.00 |
| 20071 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97010 | 15.00 |
| 20072 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97012 | 29.98 |
| 20073 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | G0283 | 29.70 |
| 20074 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97110 | 123.68 |
| 20075 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97140 | 111.96 |
| 20076 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97140 | 111.96 |
| 20077 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97010 | 15.00 |
| 20078 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97012 | 29.98 |
| 20079 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | G0283 | 29.70 |
| 20080 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97035 | 27.78 |
| 20081 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97140 | 111.96 |
| 20082 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97112 | 70.18 |
| 20083 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97140 | 111.96 |
| 20084 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97010 | 15.00 |
| 20085 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97012 | 29.98 |
| 20086 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | G0283 | 29.70 |
| 20087 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97112 | 70.18 |
| 20088 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97140 | 111.96 |
| 20089 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97110 | 61.84 |
| 20090 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97026 | 12.84 |
| 20091 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97010 | 15.00 |
| 20092 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97012 | 29.98 |
| 20093 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | G0283 | 29.70 |
| 20094 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97140 | 55.98 |
| 20095 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97530 | 79.64 |
| 20096 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97026 | 12.84 |
| 20097 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97018 | 14.22 |
| 20098 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97010 | 15.00 |
| 20099 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97035 | 27.78 |
| 20100 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97035 | 27.78 |
| 20101 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97110 | 61.84 |
| 20102 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97018 | 14.22 |
| 20103 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97112 | 140.36 |
| 20104 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97012 | 29.98 |
| 20105 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | G0283 | 29.70 |
| 20106 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97012 | 29.98 |
| 20107 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | G0283 | 29.70 |
| 20108 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97140 | 55.98 |
| 20109 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97530 | 159.28 |
| 20110 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97026 | 12.84 |
| 20111 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 7/22/2019 | 97010 | 15.00 |
| 20112 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97112 | 70.18 |
| 20113 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97140 | 111.96 |
| 20114 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20115 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20116 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | G0283 | 29.70 |
| 20117 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97110 | 61.84 |
| 20118 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97026 | 12.84 |
| 20119 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97018 | 14.22 |
| 20120 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20121 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97012 | 29.98 |
| 20122 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | G0283 | 29.70 |
| 20123 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | G0283 | 29.70 |
| 20124 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97140 | 55.98 |
| 20125 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97110 | 123.68 |
| 20126 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97026 | 12.84 |
| 20127 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20128 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97140 | 111.96 |
| 20129 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20130 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97012 | 29.98 |
| 20131 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97140 | 55.98 |
| 20132 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97110 | 123.68 |
| 20133 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97018 | 14.22 |
| 20134 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20135 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20136 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97012 | 29.98 |
| 20137 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | G0283 | 29.70 |
| 20138 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97112 | 70.18 |
| 20139 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97140 | 111.96 |
| 20140 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97140 | 111.96 |
| 20141 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20142 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97012 | 29.98 |
| 20143 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | G0283 | 29.70 |
| 20144 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97110 | 123.68 |
| 20145 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97140 | 111.96 |
| 20146 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97110 | 61.84 |
| 20147 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97018 | 14.22 |
| 20148 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20149 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97012 | 29.98 |
| 20150 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | G0283 | 29.70 |
| 20151 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97110 | 123.68 |
| 20152 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97140 | 55.98 |
| 20153 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97110 | 123.68 |
| 20154 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97026 | 12.84 |
| 20155 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20156 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97012 | 29.98 |
| 20157 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97140 | 111.96 |
| 20158 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20159 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97035 | 27.78 |
| 20160 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97140 | 111.96 |
| 20161 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97110 | 61.84 |
| 20162 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97010 | 15.00 |
| 20163 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | G0283 | 29.70 |
| 20164 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97012 | 29.98 |
| 20165 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | G0283 | 29.70 |
| 20166 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97140 | 55.98 |
| 20167 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97110 | 61.84 |
| 20168 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97026 | 12.84 |
| 20169 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 7/23/2019 | 97018 | 14.22 |
| 20170 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97110 | 123.68 |
| 20171 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97112 | 70.18 |
| 20172 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97140 | 55.98 |
| 20173 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 7/23/2019 | 97035 | 27.78 |
| 20174 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 99204 | 333.26 |
| 20175 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 99080 | 15.00 |
| 20176 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 99070 | 35.00 |
| 20177 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | L0642 | 500.00 |
| 20178 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97012 | 29.98 |
| 20179 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | G0283 | 29.70 |
| 20180 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97110 | 61.84 |
| 20181 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 111.96 |
| 20182 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97010 | 15.00 |
| 20183 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97012 | 29.98 |
| 20184 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | G0283 | 29.70 |
| 20185 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97035 | 27.78 |
| 20186 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 111.96 |
| 20187 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97010 | 15.00 |
| 20188 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 111.96 |
| 20189 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97010 | 15.00 |
| 20190 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97012 | 29.98 |
| 20191 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | G0283 | 29.70 |
| 20192 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97110 | 123.68 |
| 20193 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 111.96 |
| 20194 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97018 | 14.22 |
| 20195 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97010 | 15.00 |
| 20196 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97012 | 29.98 |
| 20197 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | G0283 | 29.70 |
| 20198 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97035 | 27.78 |
| 20199 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97112 | 70.18 |
| 20200 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97026 | 12.84 |
| 20201 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97018 | 14.22 |
| 20202 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | G0283 | 29.70 |
| 20203 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97035 | 27.78 |
| 20204 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 111.96 |
| 20205 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97110 | 61.84 |
| 20206 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97110 | 61.84 |
| 20207 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97018 | 14.22 |
| 20208 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97112 | 140.36 |
| 20209 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97010 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20210 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 55.98 |
| 20211 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97110 | 123.68 |
| 20212 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97035 | 27.78 |
| 20213 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 55.98 |
| 20214 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97530 | 159.28 |
| 20215 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97026 | 12.84 |
| 20216 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97012 | 29.98 |
| 20217 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | G0283 | 29.70 |
| 20218 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | G0283 | 29.70 |
| 20219 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97035 | 27.78 |
| 20220 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 111.96 |
| 20221 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97530 | 79.64 |
| 20222 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97018 | 14.22 |
| 20223 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97010 | 15.00 |
| 20224 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97010 | 15.00 |
| 20225 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97012 | 29.98 |
| 20226 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | G0283 | 29.70 |
| 20227 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97140 | 55.98 |
| 20228 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97026 | 12.84 |
| 20229 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 7/26/2019 | 97535 | 68.70 |
| 20230 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/30/2019 | 97010 | 15.00 |
| 20231 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/30/2019 | 97012 | 29.98 |
| 20232 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/30/2019 | G0283 | 29.70 |
| 20233 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/30/2019 | 97112 | 70.18 |
| 20234 | Himes Walk In Clinic, LLC | 0662861420101010 | 6/18/2019 | Bill | 7/30/2019 | 97140 | 111.96 |
| 20235 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20236 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20237 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20238 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20239 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97110 | 123.68 |
| 20240 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20241 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97110 | 123.68 |
| 20242 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97112 | 70.18 |
| 20243 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20244 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20245 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20246 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97112 | 70.18 |
| 20247 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97110 | 61.84 |
| 20248 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20249 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20250 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20251 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20252 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97035 | 27.78 |
| 20253 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20254 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97530 | 159.28 |
| 20255 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20256 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20257 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20258 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20259 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20260 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97035 | 27.78 |
| 20261 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97112 | 70.18 |
| 20262 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97140 | 55.98 |
| 20263 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20264 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20265 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20266 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20267 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97110 | 123.68 |
| 20268 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20269 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20270 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20271 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97035 | 27.78 |
| 20272 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97110 | 61.84 |
| 20273 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20274 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20275 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97110 | 123.68 |
| 20276 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20277 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20278 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20279 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20280 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20281 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97035 | 27.78 |
| 20282 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97112 | 70.18 |
| 20283 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20284 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20285 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20286 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20287 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20288 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20289 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97110 | 123.68 |
| 20290 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20291 | Himes Walk In Clinic, LLC | 0638636550101027 | 4/24/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20292 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97140 | 55.98 |
| 20293 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20294 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20295 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20296 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97110 | 123.68 |
| 20297 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20298 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97112 | 70.18 |
| 20299 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20300 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20301 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20302 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20303 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97110 | 61.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20304 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20305 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97110 | 61.84 |
| 20306 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20307 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20308 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20309 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20310 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20311 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20312 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97112 | 70.18 |
| 20313 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20314 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20315 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20316 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20317 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97012 | 29.98 |
| 20318 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | G0283 | 29.70 |
| 20319 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97110 | 123.68 |
| 20320 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97140 | 111.96 |
| 20321 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 97010 | 15.00 |
| 20322 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/5/2019 | 99214 | 216.48 |
| 20323 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97530 | 159.28 |
| 20324 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20325 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97035 | 27.78 |
| 20326 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97530 | 159.28 |
| 20327 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20328 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20329 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20330 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97035 | 27.78 |
| 20331 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20332 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97110 | 123.68 |
| 20333 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20334 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20335 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20336 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20337 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20338 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97035 | 27.78 |
| 20339 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97110 | 61.84 |
| 20340 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20341 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20342 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20343 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20344 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97035 | 27.78 |
| 20345 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97110 | 123.68 |
| 20346 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20347 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20348 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20349 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20350 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20351 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20352 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97026 | 12.84 |
| 20353 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97112 | 70.18 |
| 20354 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20355 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20356 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97018 | 14.22 |
| 20357 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97035 | 27.78 |
| 20358 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97530 | 159.28 |
| 20359 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97140 | 55.98 |
| 20360 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20361 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20362 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97110 | 123.68 |
| 20363 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20364 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20365 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20366 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20367 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20368 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97035 | 27.78 |
| 20369 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97530 | 159.28 |
| 20370 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20371 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20372 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20373 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20374 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97035 | 27.78 |
| 20375 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97112 | 140.36 |
| 20376 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97140 | 55.98 |
| 20377 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20378 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20379 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97012 | 29.98 |
| 20380 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | G0283 | 29.70 |
| 20381 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97530 | 159.28 |
| 20382 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97140 | 111.96 |
| 20383 | Himes Walk In Clinic, LLC | 0622218000101036 | 5/14/2019 | Bill | 8/19/2019 | 97010 | 15.00 |
| 20384 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97110 | 123.68 |
| 20385 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97140 | 55.98 |
| 20386 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97010 | 15.00 |
| 20387 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97012 | 29.98 |
| 20388 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | G0283 | 29.70 |
| 20389 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97012 | 29.98 |
| 20390 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | G0283 | 29.70 |
| 20391 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97530 | 159.28 |
| 20392 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97140 | 111.96 |
| 20393 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97010 | 15.00 |
| 20394 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97012 | 29.98 |
| 20395 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97010 | 15.00 |
| 20396 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97012 | 29.98 |
| 20397 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | G0283 | 29.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20398 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97110 | 123.68 |
| 20399 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97140 | 111.96 |
| 20400 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97010 | 15.00 |
| 20401 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97140 | 55.98 |
| 20402 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97140 | 111.96 |
| 20403 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97010 | 15.00 |
| 20404 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97012 | 29.98 |
| 20405 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | G0283 | 29.70 |
| 20406 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97035 | 27.78 |
| 20407 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97112 | 140.36 |
| 20408 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97140 | 111.96 |
| 20409 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97010 | 15.00 |
| 20410 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97012 | 29.98 |
| 20411 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | G0283 | 29.70 |
| 20412 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97035 | 27.78 |
| 20413 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97530 | 79.64 |
| 20414 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97110 | 123.68 |
| 20415 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97140 | 111.96 |
| 20416 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97010 | 15.00 |
| 20417 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97012 | 29.98 |
| 20418 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | G0283 | 29.70 |
| 20419 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | 97110 | 123.68 |
| 20420 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 8/20/2019 | G0283 | 29.70 |
| 20421 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97140 | 111.96 |
| 20422 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97110 | 123.68 |
| 20423 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97140 | 111.96 |
| 20424 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97010 | 15.00 |
| 20425 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97012 | 29.98 |
| 20426 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | G0283 | 29.70 |
| 20427 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97110 | 61.84 |
| 20428 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97035 | 27.78 |
| 20429 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97530 | 159.28 |
| 20430 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97140 | 111.96 |
| 20431 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97010 | 15.00 |
| 20432 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97012 | 29.98 |
| 20433 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | G0283 | 29.70 |
| 20434 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | G0283 | 29.70 |
| 20435 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97035 | 27.78 |
| 20436 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97110 | 123.68 |
| 20437 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97140 | 111.96 |
| 20438 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97012 | 29.98 |
| 20439 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | G0283 | 29.70 |
| 20440 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97010 | 15.00 |
| 20441 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97012 | 29.98 |
| 20442 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | G0283 | 29.70 |
| 20443 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97110 | 123.68 |
| 20444 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97140 | 111.96 |
| 20445 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97012 | 29.98 |
| 20446 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 99214 | 216.48 |
| 20447 | Himes Walk In Clinic, LLC | 0614050270101028 | 6/11/2019 | Bill | 9/3/2019 | 97112 | 70.18 |
| 20448 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97110 | 123.68 |
| 20449 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97112 | 70.18 |
| 20450 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97140 | 111.96 |
| 20451 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97110 | 61.84 |
| 20452 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97112 | 70.18 |
| 20453 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97140 | 111.96 |
| 20454 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97010 | 15.00 |
| 20455 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97012 | 29.98 |
| 20456 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | G0283 | 29.70 |
| 20457 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | G0283 | 29.70 |
| 20458 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97110 | 123.68 |
| 20459 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97140 | 111.96 |
| 20460 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97010 | 15.00 |
| 20461 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97012 | 29.98 |
| 20462 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | G0283 | 29.70 |
| 20463 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97035 | 27.78 |
| 20464 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97110 | 123.68 |
| 20465 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97112 | 70.18 |
| 20466 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97140 | 111.96 |
| 20467 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97010 | 15.00 |
| 20468 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97012 | 29.98 |
| 20469 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | G0283 | 29.70 |
| 20470 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97035 | 27.78 |
| 20471 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97110 | 123.68 |
| 20472 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97140 | 111.96 |
| 20473 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97010 | 15.00 |
| 20474 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97012 | 29.98 |
| 20475 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97010 | 15.00 |
| 20476 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97012 | 29.98 |
| 20477 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | G0283 | 29.70 |
| 20478 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97110 | 123.68 |
| 20479 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97140 | 111.96 |
| 20480 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/13/2019 | 97012 | 29.98 |
| 20481 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97110 | 123.68 |
| 20482 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97140 | 111.96 |
| 20483 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97110 | 123.68 |
| 20484 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97112 | 70.18 |
| 20485 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97140 | 111.96 |
| 20486 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97010 | 15.00 |
| 20487 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97012 | 29.98 |
| 20488 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | G0283 | 29.70 |
| 20489 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97035 | 27.78 |
| 20490 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97110 | 123.68 |
| 20491 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97140 | 111.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20492 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97012 | 29.98 |
| 20493 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | G0283 | 29.70 |
| 20494 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97035 | 27.78 |
| 20495 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97012 | 29.98 |
| 20496 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | G0283 | 29.70 |
| 20497 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97110 | 123.68 |
| 20498 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97140 | 111.96 |
| 20499 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97012 | 29.98 |
| 20500 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | G0283 | 29.70 |
| 20501 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97012 | 29.98 |
| 20502 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | G0283 | 29.70 |
| 20503 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97035 | 27.78 |
| 20504 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97110 | 123.68 |
| 20505 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97140 | 111.96 |
| 20506 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97010 | 15.00 |
| 20507 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97010 | 15.00 |
| 20508 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97012 | 29.98 |
| 20509 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | G0283 | 29.70 |
| 20510 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97035 | 27.78 |
| 20511 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97110 | 123.68 |
| 20512 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 97140 | 111.96 |
| 20513 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/16/2019 | 99214 | 216.48 |
| 20514 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20515 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97035 | 27.78 |
| 20516 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20517 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20518 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97010 | 15.00 |
| 20519 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20520 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20521 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97035 | 27.78 |
| 20522 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20523 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97112 | 70.18 |
| 20524 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 55.98 |
| 20525 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20526 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20527 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20528 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97035 | 27.78 |
| 20529 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20530 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97112 | 140.36 |
| 20531 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97535 | 68.70 |
| 20532 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 99204 | 333.26 |
| 20533 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 99080 | 15.00 |
| 20534 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 99070 | 35.00 |
| 20535 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | L0642 | 500.00 |
| 20536 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20537 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20538 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97035 | 27.78 |
| 20539 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20540 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20541 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97010 | 15.00 |
| 20542 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20543 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20544 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20545 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20546 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20547 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20548 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20549 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20550 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20551 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20552 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97035 | 27.78 |
| 20553 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 61.84 |
| 20554 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97112 | 140.36 |
| 20555 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97010 | 15.00 |
| 20556 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20557 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20558 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97035 | 27.78 |
| 20559 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20560 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20561 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97010 | 15.00 |
| 20562 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20563 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97010 | 15.00 |
| 20564 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20565 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20566 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20567 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20568 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20569 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20570 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20571 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97035 | 27.78 |
| 20572 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 61.84 |
| 20573 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97112 | 70.18 |
| 20574 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20575 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20576 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97010 | 15.00 |
| 20577 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20578 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20579 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20580 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20581 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97110 | 123.68 |
| 20582 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97140 | 111.96 |
| 20583 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97012 | 29.98 |
| 20584 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | G0283 | 29.70 |
| 20585 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 9/23/2019 | 97035 | 27.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20586 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | G0283 | 29.70 |
| 20587 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97110 | 123.68 |
| 20588 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97140 | 111.96 |
| 20589 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97035 | 27.78 |
| 20590 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97110 | 61.84 |
| 20591 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97112 | 70.18 |
| 20592 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97140 | 111.96 |
| 20593 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97010 | 15.00 |
| 20594 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97012 | 29.98 |
| 20595 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | G0283 | 29.70 |
| 20596 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97035 | 27.78 |
| 20597 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97530 | 159.28 |
| 20598 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97140 | 111.96 |
| 20599 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97012 | 29.98 |
| 20600 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | G0283 | 29.70 |
| 20601 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | G0283 | 29.70 |
| 20602 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97035 | 27.78 |
| 20603 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97110 | 61.84 |
| 20604 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97112 | 70.18 |
| 20605 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97140 | 111.96 |
| 20606 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97012 | 29.98 |
| 20607 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97010 | 15.00 |
| 20608 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97012 | 29.98 |
| 20609 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | G0283 | 29.70 |
| 20610 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97110 | 123.68 |
| 20611 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97140 | 111.96 |
| 20612 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97012 | 29.98 |
| 20613 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97012 | 29.98 |
| 20614 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | G0283 | 29.70 |
| 20615 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97035 | 27.78 |
| 20616 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97110 | 123.68 |
| 20617 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97112 | 70.18 |
| 20618 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 9/30/2019 | 97140 | 55.98 |
| 20619 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 111.96 |
| 20620 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20621 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20622 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97035 | 27.78 |
| 20623 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 123.68 |
| 20624 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 111.96 |
| 20625 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97112 | 70.18 |
| 20626 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 111.96 |
| 20627 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20628 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20629 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97035 | 27.78 |
| 20630 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 123.68 |
| 20631 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 123.68 |
| 20632 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 111.96 |
| 20633 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97010 | 15.00 |
| 20634 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20635 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20636 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 61.84 |
| 20637 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97035 | 27.78 |
| 20638 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 123.68 |
| 20639 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 111.96 |
| 20640 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97010 | 15.00 |
| 20641 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20642 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20643 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20644 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20645 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 123.68 |
| 20646 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 111.96 |
| 20647 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20648 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20649 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97010 | 15.00 |
| 20650 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20651 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20652 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 123.68 |
| 20653 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 111.96 |
| 20654 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97010 | 15.00 |
| 20655 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20656 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20657 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97035 | 27.78 |
| 20658 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 123.68 |
| 20659 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97112 | 70.18 |
| 20660 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 55.98 |
| 20661 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97010 | 15.00 |
| 20662 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97012 | 29.98 |
| 20663 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | G0283 | 29.70 |
| 20664 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97110 | 123.68 |
| 20665 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/10/2019 | 97140 | 111.96 |
| 20666 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97012 | 29.98 |
| 20667 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | G0283 | 29.70 |
| 20668 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97110 | 123.68 |
| 20669 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97140 | 111.96 |
| 20670 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97010 | 15.00 |
| 20671 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97012 | 29.98 |
| 20672 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97035 | 27.78 |
| 20673 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97110 | 123.68 |
| 20674 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97140 | 111.96 |
| 20675 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97010 | 15.00 |
| 20676 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97010 | 15.00 |
| 20677 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97012 | 29.98 |
| 20678 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | G0283 | 29.70 |
| 20679 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97110 | 61.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20680 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97112 | 70.18 |
| 20681 | Himes Walk In Clinic, LLC | 0548943610101065 | 6/26/2019 | Bill | 10/14/2019 | 97140 | 111.96 |
| 20682 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | G0283 | 29.70 |
| 20683 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97110 | 123.68 |
| 20684 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97140 | 111.96 |
| 20685 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97010 | 15.00 |
| 20686 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97012 | 29.98 |
| 20687 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97012 | 29.98 |
| 20688 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | G0283 | 29.70 |
| 20689 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97035 | 27.78 |
| 20690 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97110 | 61.84 |
| 20691 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97112 | 140.36 |
| 20692 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97010 | 15.00 |
| 20693 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97012 | 29.98 |
| 20694 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | G0283 | 29.70 |
| 20695 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97035 | 27.78 |
| 20696 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97110 | 61.84 |
| 20697 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97140 | 111.96 |
| 20698 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97010 | 15.00 |
| 20699 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97140 | 111.96 |
| 20700 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97110 | 123.68 |
| 20701 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97112 | 140.36 |
| 20702 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97010 | 15.00 |
| 20703 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97012 | 29.98 |
| 20704 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | G0283 | 29.70 |
| 20705 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97110 | 123.68 |
| 20706 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | G0283 | 29.70 |
| 20707 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97110 | 123.68 |
| 20708 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97530 | 159.28 |
| 20709 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97012 | 29.98 |
| 20710 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | G0283 | 29.70 |
| 20711 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97035 | 27.78 |
| 20712 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 10/28/2019 | 97012 | 29.98 |
| 20713 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97012 | 29.98 |
| 20714 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | G0283 | 29.70 |
| 20715 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97035 | 27.78 |
| 20716 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97110 | 123.68 |
| 20717 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | G0283 | 29.70 |
| 20718 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97110 | 123.68 |
| 20719 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97140 | 111.96 |
| 20720 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97010 | 15.00 |
| 20721 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97012 | 29.98 |
| 20722 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | G0283 | 29.70 |
| 20723 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97012 | 29.98 |
| 20724 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | G0283 | 29.70 |
| 20725 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97110 | 123.68 |
| 20726 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97112 | 140.36 |
| 20727 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97010 | 15.00 |
| 20728 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97012 | 29.98 |
| 20729 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97012 | 29.98 |
| 20730 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | G0283 | 29.70 |
| 20731 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97035 | 27.78 |
| 20732 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97110 | 123.68 |
| 20733 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97140 | 111.96 |
| 20734 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97010 | 15.00 |
| 20735 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97112 | 140.36 |
| 20736 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97010 | 15.00 |
| 20737 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97012 | 29.98 |
| 20738 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | G0283 | 29.70 |
| 20739 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97110 | 123.68 |
| 20740 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97140 | 111.96 |
| 20741 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97110 | 123.68 |
| 20742 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/12/2019 | 97140 | 111.96 |
| 20743 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | G0283 | 29.70 |
| 20744 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97110 | 123.68 |
| 20745 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97140 | 111.96 |
| 20746 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97012 | 29.98 |
| 20747 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | G0283 | 29.70 |
| 20748 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97110 | 123.68 |
| 20749 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97140 | 111.96 |
| 20750 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97010 | 15.00 |
| 20751 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97012 | 29.98 |
| 20752 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97010 | 15.00 |
| 20753 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97012 | 29.98 |
| 20754 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | G0283 | 29.70 |
| 20755 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97110 | 123.68 |
| 20756 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97112 | 140.36 |
| 20757 | Himes Walk In Clinic, LLC | 0609869280101019 | 8/26/2019 | Bill | 11/30/2019 | 97010 | 15.00 |
| 20758 | Himes Walk In Clinic, LLC | 0517934690101056 | 4/21/2018 | Bill | 3/20/2020 | 97110 | 118.60 |
| 20759 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20760 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20761 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20762 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20763 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97035 | 27.78 |
| 20764 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20765 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97112 | 140.36 |
| 20766 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20767 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20768 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97010 | 15.00 |
| 20769 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20770 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20771 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97530 | 159.28 |
| 20772 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20773 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20774 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97112 | 140.36 |
| 20775 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20776 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20777 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97035 | 27.78 |
| 20778 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20779 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97035 | 27.78 |
| 20780 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97530 | 159.28 |
| 20781 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20782 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97010 | 15.00 |
| 20783 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20784 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97010 | 15.00 |
| 20785 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20786 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20787 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20788 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20789 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20790 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20791 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97035 | 27.78 |
| 20792 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97530 | 159.28 |
| 20793 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20794 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97010 | 15.00 |
| 20795 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20796 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20797 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20798 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97112 | 140.36 |
| 20799 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97010 | 15.00 |
| 20800 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20801 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20802 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20803 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20804 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20805 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20806 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20807 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20808 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97035 | 27.78 |
| 20809 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20810 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97112 | 140.36 |
| 20811 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20812 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20813 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97010 | 15.00 |
| 20814 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20815 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20816 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97530 | 159.28 |
| 20817 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20818 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20819 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97112 | 140.36 |
| 20820 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20821 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20822 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97035 | 27.78 |
| 20823 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20824 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97035 | 27.78 |
| 20825 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97530 | 159.28 |
| 20826 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20827 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97010 | 15.00 |
| 20828 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20829 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97010 | 15.00 |
| 20830 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20831 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | G0283 | 29.70 |
| 20832 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97110 | 123.68 |
| 20833 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20834 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97012 | 29.98 |
| 20835 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/7/2020 | 97140 | 111.96 |
| 20836 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 99204 | 333.26 |
| 20837 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 99080 | 15.00 |
| 20838 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 99070 | 35.00 |
| 20839 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | L0642 | 800.00 |
| 20840 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97012 | 29.98 |
| 20841 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | G0283 | 29.70 |
| 20842 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97530 | 159.28 |
| 20843 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97140 | 111.96 |
| 20844 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97012 | 29.98 |
| 20845 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | G0283 | 29.70 |
| 20846 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97035 | 27.78 |
| 20847 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97110 | 123.68 |
| 20848 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97140 | 111.96 |
| 20849 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97010 | 15.00 |
| 20850 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97140 | 111.96 |
| 20851 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97010 | 15.00 |
| 20852 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97012 | 29.98 |
| 20853 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | G0283 | 29.70 |
| 20854 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97110 | 123.68 |
| 20855 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97112 | 140.36 |
| 20856 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97110 | 123.68 |
| 20857 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97140 | 111.96 |
| 20858 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97012 | 29.98 |
| 20859 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | G0283 | 29.70 |
| 20860 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97035 | 27.78 |
| 20861 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97530 | 159.28 |
| 20862 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97035 | 27.78 |
| 20863 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97110 | 123.68 |
| 20864 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97112 | 140.36 |
| 20865 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97010 | 15.00 |
| 20866 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97012 | 29.98 |
| 20867 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | G0283 | 29.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20868 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97012 | 29.98 |
| 20869 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | G0283 | 29.70 |
| 20870 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97530 | 159.28 |
| 20871 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97140 | 111.96 |
| 20872 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97012 | 29.98 |
| 20873 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | G0283 | 29.70 |
| 20874 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97012 | 29.98 |
| 20875 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | G0283 | 29.70 |
| 20876 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97035 | 27.78 |
| 20877 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97110 | 123.68 |
| 20878 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97140 | 111.96 |
| 20879 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 8/24/2020 | 97010 | 15.00 |
| 20880 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97140 | 111.96 |
| 20881 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97110 | 123.68 |
| 20882 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97112 | 140.36 |
| 20883 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97012 | 29.98 |
| 20884 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | G0283 | 29.70 |
| 20885 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97035 | 27.78 |
| 20886 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97110 | 123.68 |
| 20887 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97035 | 27.78 |
| 20888 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97530 | 159.28 |
| 20889 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97140 | 111.96 |
| 20890 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97010 | 15.00 |
| 20891 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97012 | 29.98 |
| 20892 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | G0283 | 29.70 |
| 20893 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97012 | 29.98 |
| 20894 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | G0283 | 29.70 |
| 20895 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97110 | 123.68 |
| 20896 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97140 | 111.96 |
| 20897 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97012 | 29.98 |
| 20898 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | G0283 | 29.70 |
| 20899 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97012 | 29.98 |
| 20900 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | G0283 | 29.70 |
| 20901 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97035 | 27.78 |
| 20902 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97110 | 123.68 |
| 20903 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97112 | 140.36 |
| 20904 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/5/2020 | 97010 | 15.00 |
| 20905 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 99214 | 216.48 |
| 20906 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97112 | 140.36 |
| 20907 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97012 | 29.98 |
| 20908 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | G0283 | 29.70 |
| 20909 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97035 | 27.78 |
| 20910 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97110 | 123.68 |
| 20911 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97140 | 111.96 |
| 20912 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97530 | 159.28 |
| 20913 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97140 | 111.96 |
| 20914 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97010 | 15.00 |
| 20915 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97012 | 29.98 |
| 20916 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | G0283 | 29.70 |
| 20917 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97110 | 123.68 |
| 20918 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | G0283 | 29.70 |
| 20919 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97110 | 123.68 |
| 20920 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97140 | 111.96 |
| 20921 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97012 | 29.98 |
| 20922 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | G0283 | 29.70 |
| 20923 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97035 | 27.78 |
| 20924 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | G0283 | 29.70 |
| 20925 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97035 | 27.78 |
| 20926 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97110 | 123.68 |
| 20927 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97112 | 140.36 |
| 20928 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97010 | 15.00 |
| 20929 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97012 | 29.98 |
| 20930 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97010 | 15.00 |
| 20931 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97012 | 29.98 |
| 20932 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | G0283 | 29.70 |
| 20933 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97530 | 159.28 |
| 20934 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97140 | 111.96 |
| 20935 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 9/15/2020 | 97012 | 29.98 |
| 20936 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20937 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20938 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 20939 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20940 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 20941 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 20942 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20943 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20944 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 20945 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20946 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 20947 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 20948 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 20949 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 20950 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20951 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 20952 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20953 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20954 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 20955 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 20956 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20957 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 20958 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20959 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20960 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 20961 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20962 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 20963 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 20964 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 20965 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 20966 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20967 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20968 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 20969 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20970 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 20971 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 20972 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20973 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20974 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 20975 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20976 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 20977 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 20978 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 20979 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 20980 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20981 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 20982 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20983 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20984 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 20985 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 20986 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 20987 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 99204 | 333.26 |
| 20988 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 99080 | 15.00 |
| 20989 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 99070 | 35.00 |
| 20990 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | L0642 | 800.00 |
| 20991 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20992 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 20993 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 20994 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 20995 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 20996 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 20997 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 20998 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 20999 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21000 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21001 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21002 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21003 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21004 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21005 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21006 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21007 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21008 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21009 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 21010 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21011 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 21012 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21013 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21014 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21015 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21016 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21017 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 21018 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21019 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21020 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 21021 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21022 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21023 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 21024 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21025 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 21026 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 21027 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21028 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21029 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21030 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21031 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21032 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21033 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21034 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21035 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21036 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21037 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21038 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21039 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 21040 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21041 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 21042 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21043 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21044 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21045 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 99204 | 333.26 |
| 21046 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 99080 | 15.00 |
| 21047 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 99070 | 35.00 |
| 21048 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | L0642 | 800.00 |
| 21049 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21050 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 21051 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 21052 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21053 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21054 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21055 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21056 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21057 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21058 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21059 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21060 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21061 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21062 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 21063 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21064 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 21065 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21066 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21067 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21068 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21069 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21070 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 21071 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21072 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21073 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97112 | 140.36 |
| 21074 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21075 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21076 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 21077 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21078 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97035 | 27.78 |
| 21079 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97530 | 159.28 |
| 21080 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21081 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21082 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21083 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97010 | 15.00 |
| 21084 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21085 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | G0283 | 29.70 |
| 21086 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97110 | 123.68 |
| 21087 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97140 | 111.96 |
| 21088 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 9/28/2020 | 97012 | 29.98 |
| 21089 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97112 | 140.36 |
| 21090 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97012 | 29.98 |
| 21091 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | G0283 | 29.70 |
| 21092 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97035 | 27.78 |
| 21093 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97110 | 123.68 |
| 21094 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97140 | 111.96 |
| 21095 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97530 | 159.28 |
| 21096 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97140 | 111.96 |
| 21097 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97010 | 15.00 |
| 21098 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97012 | 29.98 |
| 21099 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | G0283 | 29.70 |
| 21100 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97110 | 123.68 |
| 21101 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | G0283 | 29.70 |
| 21102 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97110 | 123.68 |
| 21103 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97140 | 111.96 |
| 21104 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97012 | 29.98 |
| 21105 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | G0283 | 29.70 |
| 21106 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97035 | 27.78 |
| 21107 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | G0283 | 29.70 |
| 21108 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97035 | 27.78 |
| 21109 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97110 | 123.68 |
| 21110 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97112 | 140.36 |
| 21111 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97010 | 15.00 |
| 21112 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97012 | 29.98 |
| 21113 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97010 | 15.00 |
| 21114 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97012 | 29.98 |
| 21115 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | G0283 | 29.70 |
| 21116 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97530 | 159.28 |
| 21117 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97140 | 111.96 |
| 21118 | Himes Walk In Clinic, LLC | 0538273880101016 | 7/10/2020 | Bill | 10/9/2020 | 97012 | 29.98 |
| 21119 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21120 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21121 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97530 | 159.28 |
| 21122 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21123 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21124 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21125 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21126 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21127 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21128 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21129 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21130 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21131 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21132 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21133 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21134 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21135 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21136 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97112 | 140.36 |
| 21137 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21138 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21139 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21140 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21141 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21142 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97530 | 159.28 |
| 21143 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21144 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21145 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97112 | 140.36 |
| 21146 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21147 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21148 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21149 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21150 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21151 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97530 | 159.28 |
| 21152 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21153 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21154 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21155 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21156 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97530 | 159.28 |
| 21157 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21158 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21159 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21160 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21161 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21162 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21163 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21164 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21165 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21166 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21167 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21168 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97112 | 140.36 |
| 21169 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21170 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21171 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21172 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21173 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21174 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97530 | 159.28 |
| 21175 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21176 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21177 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97112 | 140.36 |
| 21178 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21179 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21180 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21181 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21182 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21183 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97530 | 159.28 |
| 21184 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21185 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21186 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21187 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21188 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21189 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21190 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21191 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21192 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21193 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21194 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21195 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21196 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21197 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21198 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97112 | 140.36 |
| 21199 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21200 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97012 | 29.98 |
| 21201 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | G0283 | 29.70 |
| 21202 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21203 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21204 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97140 | 111.96 |
| 21205 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97010 | 15.00 |
| 21206 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97035 | 27.78 |
| 21207 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97110 | 123.68 |
| 21208 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/13/2020 | 97112 | 140.36 |
| 21209 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21210 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97035 | 27.78 |
| 21211 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21212 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97035 | 27.78 |
| 21213 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97530 | 159.28 |
| 21214 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97140 | 111.96 |
| 21215 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97010 | 15.00 |
| 21216 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21217 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97010 | 15.00 |
| 21218 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21219 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21220 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97110 | 123.68 |
| 21221 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97140 | 111.96 |
| 21222 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21223 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97140 | 111.96 |
| 21224 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97010 | 15.00 |
| 21225 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21226 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21227 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97530 | 159.28 |
| 21228 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97140 | 111.96 |
| 21229 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97110 | 123.68 |
| 21230 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97112 | 140.36 |
| 21231 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21232 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21233 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97035 | 27.78 |
| 21234 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97110 | 123.68 |
| 21235 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97035 | 27.78 |
| 21236 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97530 | 159.28 |
| 21237 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97140 | 111.96 |
| 21238 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97010 | 15.00 |
| 21239 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21240 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21241 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21242 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21243 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97110 | 123.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21244 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97140 | 111.96 |
| 21245 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21246 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21247 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21248 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21249 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97035 | 27.78 |
| 21250 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97110 | 123.68 |
| 21251 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97112 | 140.36 |
| 21252 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 10/27/2020 | 97010 | 15.00 |
| 21253 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97140 | 111.96 |
| 21254 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21255 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21256 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97035 | 27.78 |
| 21257 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97110 | 123.68 |
| 21258 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97112 | 140.36 |
| 21259 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97110 | 123.68 |
| 21260 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97140 | 111.96 |
| 21261 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97010 | 15.00 |
| 21262 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21263 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21264 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97530 | 159.28 |
| 21265 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | G0283 | 29.70 |
| 21266 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97110 | 123.68 |
| 21267 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97112 | 140.36 |
| 21268 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 10/27/2020 | 97012 | 29.98 |
| 21269 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 99214 | 216.48 |
| 21270 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97012 | 29.98 |
| 21271 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | G0283 | 29.70 |
| 21272 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97035 | 27.78 |
| 21273 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97110 | 123.68 |
| 21274 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97112 | 140.36 |
| 21275 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97140 | 111.96 |
| 21276 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97010 | 15.00 |
| 21277 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97012 | 29.98 |
| 21278 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | G0283 | 29.70 |
| 21279 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97530 | 159.28 |
| 21280 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97140 | 111.96 |
| 21281 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97026 | 25.68 |
| 21282 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97110 | 123.68 |
| 21283 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97012 | 29.98 |
| 21284 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | G0283 | 29.70 |
| 21285 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97035 | 27.78 |
| 21286 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97110 | 123.68 |
| 21287 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97035 | 27.78 |
| 21288 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97530 | 159.28 |
| 21289 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97140 | 111.96 |
| 21290 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97010 | 15.00 |
| 21291 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97012 | 29.98 |
| 21292 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | G0283 | 29.70 |
| 21293 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97012 | 29.98 |
| 21294 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | G0283 | 29.70 |
| 21295 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97110 | 123.68 |
| 21296 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97140 | 111.96 |
| 21297 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97012 | 29.98 |
| 21298 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | G0283 | 29.70 |
| 21299 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97012 | 29.98 |
| 21300 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | G0283 | 29.70 |
| 21301 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97035 | 27.78 |
| 21302 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97110 | 123.68 |
| 21303 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97112 | 140.36 |
| 21304 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/10/2020 | 97010 | 15.00 |
| 21305 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 99214 | 216.48 |
| 21306 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97010 | 15.00 |
| 21307 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97012 | 29.98 |
| 21308 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | G0283 | 29.70 |
| 21309 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97110 | 123.68 |
| 21310 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97140 | 111.96 |
| 21311 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97140 | 111.96 |
| 21312 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97012 | 29.98 |
| 21313 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | G0283 | 29.70 |
| 21314 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97035 | 27.78 |
| 21315 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97110 | 123.68 |
| 21316 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97112 | 140.36 |
| 21317 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97110 | 123.68 |
| 21318 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97140 | 111.96 |
| 21319 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97010 | 15.00 |
| 21320 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97012 | 29.98 |
| 21321 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | G0283 | 29.70 |
| 21322 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97530 | 159.28 |
| 21323 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | G0283 | 29.70 |
| 21324 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97110 | 123.68 |
| 21325 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97112 | 140.36 |
| 21326 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97012 | 29.98 |
| 21327 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | G0283 | 29.70 |
| 21328 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97035 | 27.78 |
| 21329 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | G0283 | 29.70 |
| 21330 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97035 | 27.78 |
| 21331 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97530 | 159.28 |
| 21332 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97140 | 111.96 |
| 21333 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97010 | 15.00 |
| 21334 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97012 | 29.98 |
| 21335 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97010 | 15.00 |
| 21336 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97012 | 29.98 |
| 21337 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | G0283 | 29.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21338 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97110 | 123.68 |
| 21339 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97140 | 111.96 |
| 21340 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/11/2020 | 97012 | 29.98 |
| 21341 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 99214 | 216.48 |
| 21342 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | G0283 | 29.70 |
| 21343 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97110 | 123.68 |
| 21344 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97140 | 111.96 |
| 21345 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | G0283 | 29.70 |
| 21346 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97035 | 27.78 |
| 21347 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97530 | 159.28 |
| 21348 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97140 | 111.96 |
| 21349 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97010 | 15.00 |
| 21350 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97012 | 29.98 |
| 21351 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97010 | 15.00 |
| 21352 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97012 | 29.98 |
| 21353 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | G0283 | 29.70 |
| 21354 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97110 | 123.68 |
| 21355 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97140 | 111.96 |
| 21356 | Himes Walk In Clinic, LLC | 0592742960101023 | 9/1/2020 | Bill | 11/24/2020 | 97012 | 29.98 |
| 21357 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97035 | 27.78 |
| 21358 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97110 | 123.68 |
| 21359 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97140 | 111.96 |
| 21360 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97012 | 29.98 |
| 21361 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | G0283 | 29.70 |
| 21362 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97110 | 123.68 |
| 21363 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97112 | 140.36 |
| 21364 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97012 | 29.98 |
| 21365 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | G0283 | 29.70 |
| 21366 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97012 | 29.98 |
| 21367 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | G0283 | 29.70 |
| 21368 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97035 | 27.78 |
| 21369 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97530 | 159.28 |
| 21370 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97140 | 111.96 |
| 21371 | Himes Walk In Clinic, LLC | 0530109790101017 | 8/28/2020 | Bill | 11/24/2020 | 97010 | 15.00 |
| 21372 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21373 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21374 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21375 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21376 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21377 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21378 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21379 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21380 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21381 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21382 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21383 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21384 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21385 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21386 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21387 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21388 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21389 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21390 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21391 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21392 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21393 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21394 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21395 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21396 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21397 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21398 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21399 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21400 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21401 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21402 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21403 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21404 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21405 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21406 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21407 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21408 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21409 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21410 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 99204 | 333.26 |
| 21411 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 99080 | 15.00 |
| 21412 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21413 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21414 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21415 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21416 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21417 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21418 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97535 | 68.70 |
| 21419 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21420 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21421 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21422 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21423 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21424 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21425 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21426 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21427 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21428 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21429 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21430 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21431 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21432 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21433 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21434 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21435 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21436 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21437 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21438 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21439 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21440 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21441 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21442 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21443 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21444 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21445 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21446 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21447 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21448 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21449 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21450 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21451 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21452 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21453 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21454 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21455 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21456 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21457 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21458 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21459 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 99204 | 333.26 |
| 21460 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 99080 | 15.00 |
| 21461 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21462 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21463 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21464 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21465 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21466 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21467 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97535 | 68.70 |
| 21468 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21469 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21470 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21471 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21472 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21473 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21474 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21475 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21476 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21477 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21478 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21479 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21480 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21481 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21482 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21483 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21484 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21485 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21486 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21487 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21488 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21489 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21490 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21491 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21492 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21493 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21494 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21495 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21496 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21497 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21498 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21499 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21500 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21501 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21502 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21503 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21504 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21505 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21506 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21507 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21508 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21509 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21510 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21511 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21512 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21513 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21514 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21515 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21516 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21517 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21518 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21519 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21520 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21521 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21522 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21523 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21524 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21525 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21526 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21527 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21528 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21529 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21530 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21531 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21532 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21533 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21534 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21535 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21536 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21537 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21538 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21539 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21540 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21541 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21542 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21543 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21544 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21545 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21546 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21547 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21548 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21549 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21550 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21551 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21552 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21553 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21554 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21555 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21556 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21557 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21558 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21559 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21560 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21561 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21562 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21563 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21564 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21565 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21566 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21567 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21568 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21569 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21570 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21571 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21572 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21573 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21574 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21575 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21576 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21577 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21578 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21579 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21580 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21581 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21582 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21583 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21584 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21585 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21586 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97010 | 15.00 |
| 21587 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97012 | 29.98 |
| 21588 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | G0283 | 29.70 |
| 21589 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97035 | 27.78 |
| 21590 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97110 | 61.84 |
| 21591 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97530 | 79.64 |
| 21592 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/20/2021 | 97140 | 55.98 |
| 21593 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21594 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21595 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21596 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21597 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21598 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21599 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21600 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21601 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21602 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21603 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21604 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21605 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21606 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21607 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21608 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21609 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21610 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21611 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21612 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21613 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21614 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21615 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21616 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21617 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21618 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21619 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21620 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21621 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21622 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21623 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21624 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21625 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21626 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21627 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21628 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21629 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21630 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21631 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21632 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21633 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21634 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21635 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21636 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21637 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21638 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21639 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21640 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21641 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21642 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21643 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21644 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21645 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21646 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21647 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21648 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21649 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21650 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21651 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21652 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21653 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21654 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21655 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21656 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21657 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21658 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21659 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21660 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21661 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21662 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21663 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21664 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21665 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21666 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21667 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21668 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21669 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21670 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97035 | 27.78 |
| 21671 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97110 | 61.84 |
| 21672 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97530 | 79.64 |
| 21673 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97140 | 55.98 |
| 21674 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97010 | 15.00 |
| 21675 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | 97012 | 29.98 |
| 21676 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 3/25/2021 | G0283 | 29.70 |
| 21677 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97010 | 15.00 |
| 21678 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97012 | 29.98 |
| 21679 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | G0283 | 29.70 |
| 21680 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97035 | 27.78 |
| 21681 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97110 | 61.84 |
| 21682 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97530 | 79.64 |
| 21683 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97140 | 55.98 |
| 21684 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97010 | 15.00 |
| 21685 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97012 | 29.98 |
| 21686 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | G0283 | 29.70 |
| 21687 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97035 | 27.78 |
| 21688 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97110 | 61.84 |
| 21689 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97530 | 79.64 |
| 21690 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97140 | 55.98 |
| 21691 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97010 | 15.00 |
| 21692 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97012 | 29.98 |
| 21693 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | G0283 | 29.70 |
| 21694 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97035 | 27.78 |
| 21695 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97110 | 61.84 |
| 21696 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97530 | 79.64 |
| 21697 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97140 | 55.98 |
| 21698 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97010 | 15.00 |
| 21699 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97012 | 29.98 |
| 21700 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | G0283 | 29.70 |
| 21701 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97035 | 27.78 |
| 21702 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97110 | 61.84 |
| 21703 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97530 | 79.64 |
| 21704 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97140 | 55.98 |
| 21705 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97010 | 15.00 |
| 21706 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97012 | 29.98 |
| 21707 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | G0283 | 29.70 |
| 21708 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97035 | 27.78 |
| 21709 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97110 | 61.84 |
| 21710 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97530 | 79.64 |
| 21711 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97140 | 55.98 |
| 21712 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97010 | 15.00 |
| 21713 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21714 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | G0283 | 29.70 |
| 21715 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97035 | 27.78 |
| 21716 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97110 | 61.84 |
| 21717 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97530 | 79.64 |
| 21718 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97140 | 55.98 |
| 21719 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97010 | 15.00 |
| 21720 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97012 | 29.98 |
| 21721 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | G0283 | 29.70 |
| 21722 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97035 | 27.78 |
| 21723 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97110 | 61.84 |
| 21724 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97530 | 79.64 |
| 21725 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/5/2021 | 97140 | 55.98 |
| 21726 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21727 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21728 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21729 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21730 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21731 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21732 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21733 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21734 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21735 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21736 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21737 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21738 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21739 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21740 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21741 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21742 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21743 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21744 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21745 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21746 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21747 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21748 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21749 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21750 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21751 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21752 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21753 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21754 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97018 | 14.22 |
| 21755 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21756 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21757 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 99204 | 333.26 |
| 21758 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 99080 | 15.00 |
| 21759 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 99070 | 35.00 |
| 21760 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | L0642 | 800.00 |
| 21761 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21762 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21763 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21764 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21765 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21766 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21767 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21768 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21769 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21770 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21771 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21772 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21773 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21774 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21775 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21776 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21777 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21778 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21779 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21780 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21781 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21782 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21783 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21784 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21785 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21786 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21787 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21788 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21789 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21790 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21791 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21792 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21793 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21794 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21795 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21796 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21797 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21798 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21799 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21800 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21801 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21802 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21803 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21804 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21805 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21806 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21807 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21808 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21809 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21810 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21811 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21812 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21813 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21814 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21815 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21816 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21817 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21818 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21819 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21820 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21821 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21822 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21823 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21824 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21825 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21826 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21827 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21828 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21829 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21830 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21831 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21832 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21833 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21834 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21835 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97110 | 61.84 |
| 21836 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21837 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21838 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21839 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21840 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21841 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21842 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21843 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21844 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97018 | 14.22 |
| 21845 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21846 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21847 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21848 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21849 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | G0283 | 29.70 |
| 21850 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97035 | 27.78 |
| 21851 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97018 | 14.22 |
| 21852 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97530 | 79.64 |
| 21853 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97140 | 55.98 |
| 21854 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97010 | 15.00 |
| 21855 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/10/2021 | 97012 | 29.98 |
| 21856 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21857 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21858 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21859 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21860 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21861 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21862 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21863 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21864 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21865 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21866 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21867 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21868 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21869 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21870 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21871 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21872 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21873 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21874 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21875 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21876 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21877 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21878 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21879 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21880 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21881 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21882 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21883 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21884 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21885 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21886 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21887 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21888 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21889 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21890 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21891 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21892 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21893 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21894 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21895 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21896 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21897 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21898 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21899 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21900 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21901 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | G0283 | 29.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21902 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21903 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21904 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21905 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21906 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21907 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21908 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21909 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21910 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21911 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21912 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21913 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21914 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21915 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21916 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21917 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21918 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21919 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21920 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21921 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21922 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21923 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21924 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21925 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21926 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21927 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21928 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21929 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21930 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21931 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21932 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21933 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21934 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97018 | 14.22 |
| 21935 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21936 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21937 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21938 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21939 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21940 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21941 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21942 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97018 | 14.22 |
| 21943 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21944 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21945 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21946 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21947 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21948 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21949 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21950 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21951 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21952 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21953 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21954 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21955 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21956 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21957 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21958 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21959 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21960 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21961 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21962 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21963 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21964 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21965 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 99204 | 333.26 |
| 21966 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 99080 | 15.00 |
| 21967 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21968 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21969 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21970 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21971 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21972 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21973 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21974 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21975 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21976 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21977 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21978 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97018 | 14.22 |
| 21979 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21980 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21981 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | G0283 | 29.70 |
| 21982 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21983 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21984 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21985 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21986 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97018 | 14.22 |
| 21987 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97010 | 15.00 |
| 21988 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97012 | 29.98 |
| 21989 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97018 | 14.22 |
| 21990 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97035 | 27.78 |
| 21991 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97110 | 61.84 |
| 21992 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97530 | 79.64 |
| 21993 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 4/17/2021 | 97140 | 55.98 |
| 21994 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | G0283 | 29.70 |
| 21995 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97035 | 27.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21996 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97110 | 61.84 |
| 21997 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97530 | 79.64 |
| 21998 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97140 | 55.98 |
| 21999 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97010 | 15.00 |
| 22000 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97012 | 29.98 |
| 22001 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | G0283 | 29.70 |
| 22002 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97035 | 27.78 |
| 22003 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97110 | 61.84 |
| 22004 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97530 | 79.64 |
| 22005 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97140 | 55.98 |
| 22006 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97010 | 15.00 |
| 22007 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97012 | 29.98 |
| 22008 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | G0283 | 29.70 |
| 22009 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97035 | 27.78 |
| 22010 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97110 | 61.84 |
| 22011 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97530 | 79.64 |
| 22012 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97140 | 55.98 |
| 22013 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97010 | 15.00 |
| 22014 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97012 | 29.98 |
| 22015 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | G0283 | 29.70 |
| 22016 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97035 | 27.78 |
| 22017 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97110 | 61.84 |
| 22018 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97530 | 79.64 |
| 22019 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97140 | 55.98 |
| 22020 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97010 | 15.00 |
| 22021 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97012 | 29.98 |
| 22022 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | G0283 | 29.70 |
| 22023 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97035 | 27.78 |
| 22024 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97110 | 61.84 |
| 22025 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97530 | 79.64 |
| 22026 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 4/26/2021 | 97140 | 55.98 |
| 22027 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97010 | 15.00 |
| 22028 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97012 | 29.98 |
| 22029 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | G0283 | 29.70 |
| 22030 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97035 | 27.78 |
| 22031 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97110 | 61.84 |
| 22032 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97530 | 79.64 |
| 22033 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97140 | 55.98 |
| 22034 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97010 | 15.00 |
| 22035 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97012 | 29.98 |
| 22036 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | G0283 | 29.70 |
| 22037 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97035 | 27.78 |
| 22038 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97110 | 61.84 |
| 22039 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97530 | 79.64 |
| 22040 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97140 | 55.98 |
| 22041 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97010 | 15.00 |
| 22042 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97012 | 29.98 |
| 22043 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | G0283 | 29.70 |
| 22044 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97035 | 27.78 |
| 22045 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97110 | 61.84 |
| 22046 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97530 | 79.64 |
| 22047 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97140 | 55.98 |
| 22048 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97010 | 15.00 |
| 22049 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/26/2021 | 97012 | 29.98 |
| 22050 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97010 | 15.00 |
| 22051 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97012 | 29.98 |
| 22052 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97035 | 27.78 |
| 22053 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97110 | 61.84 |
| 22054 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97530 | 79.64 |
| 22055 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97140 | 55.98 |
| 22056 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97010 | 15.00 |
| 22057 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97012 | 29.98 |
| 22058 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97035 | 27.78 |
| 22059 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97110 | 61.84 |
| 22060 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97530 | 79.64 |
| 22061 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97140 | 55.98 |
| 22062 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97010 | 15.00 |
| 22063 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97012 | 29.98 |
| 22064 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97035 | 27.78 |
| 22065 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97110 | 61.84 |
| 22066 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97530 | 79.64 |
| 22067 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 4/27/2021 | 97140 | 55.98 |
| 22068 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22069 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22070 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22071 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22072 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22073 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22074 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22075 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22076 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22077 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22078 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22079 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 99204 | 333.26 |
| 22080 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 99080 | 15.00 |
| 22081 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 99070 | 35.00 |
| 22082 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 99070 | 95.00 |
| 22083 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | L0642 | 800.00 |
| 22084 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22085 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22086 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22087 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22088 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22089 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97530 | 79.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22090 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22091 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22092 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22093 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22094 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22095 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22096 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22097 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22098 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22099 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22100 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22101 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22102 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22103 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22104 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22105 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22106 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22107 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22108 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22109 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22110 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22111 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22112 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22113 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22114 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22115 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22116 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22117 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22118 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22119 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22120 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22121 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22122 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22123 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22124 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22125 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22126 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22127 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22128 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22129 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22130 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22131 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22132 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22133 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22134 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22135 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22136 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22137 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22138 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22139 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22140 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22141 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22142 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22143 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22144 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22145 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22146 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22147 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22148 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22149 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22150 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22151 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22152 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22153 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22154 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22155 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22156 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22157 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22158 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22159 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22160 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22161 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22162 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22163 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22164 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22165 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22166 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22167 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22168 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22169 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22170 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22171 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22172 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22173 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22174 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22175 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97035 | 27.78 |
| 22176 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97110 | 61.84 |
| 22177 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97530 | 79.64 |
| 22178 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97140 | 55.98 |
| 22179 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97010 | 15.00 |
| 22180 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | 97012 | 29.98 |
| 22181 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/3/2021 | G0283 | 29.70 |
| 22182 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 99213 | 146.60 |
| 22183 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 98941 | 82.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22184 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97010 | 15.00 |
| 22185 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97012 | 29.98 |
| 22186 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | G0283 | 29.70 |
| 22187 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97035 | 27.78 |
| 22188 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97110 | 61.84 |
| 22189 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97530 | 79.64 |
| 22190 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97140 | 55.98 |
| 22191 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97010 | 15.00 |
| 22192 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97012 | 29.98 |
| 22193 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | G0283 | 29.70 |
| 22194 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97035 | 27.78 |
| 22195 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97110 | 61.84 |
| 22196 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97530 | 79.64 |
| 22197 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97140 | 55.98 |
| 22198 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97010 | 15.00 |
| 22199 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97012 | 29.98 |
| 22200 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | G0283 | 29.70 |
| 22201 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97035 | 27.78 |
| 22202 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97110 | 61.84 |
| 22203 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97530 | 79.64 |
| 22204 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97140 | 55.98 |
| 22205 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97010 | 15.00 |
| 22206 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97012 | 29.98 |
| 22207 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | G0283 | 29.70 |
| 22208 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97035 | 27.78 |
| 22209 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97110 | 61.84 |
| 22210 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97530 | 79.64 |
| 22211 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97140 | 55.98 |
| 22212 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97010 | 15.00 |
| 22213 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/14/2021 | 97012 | 29.98 |
| 22214 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22215 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22216 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22217 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22218 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22219 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22220 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22221 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22222 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22223 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22224 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22225 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22226 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22227 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22228 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22229 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22230 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22231 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22232 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22233 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22234 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22235 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22236 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22237 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22238 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22239 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22240 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22241 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22242 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22243 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22244 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22245 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22246 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22247 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22248 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22249 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22250 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22251 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22252 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22253 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22254 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22255 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22256 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22257 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22258 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22259 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22260 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22261 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22262 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22263 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22264 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22265 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22266 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22267 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22268 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22269 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22270 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22271 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22272 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22273 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22274 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22275 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22276 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22277 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22278 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22279 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22280 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22281 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22282 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22283 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22284 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22285 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22286 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22287 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22288 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22289 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22290 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22291 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22292 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22293 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22294 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22295 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22296 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22297 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22298 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22299 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22300 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22301 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22302 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22303 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22304 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22305 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22306 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22307 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22308 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22309 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22310 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22311 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22312 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22313 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22314 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22315 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22316 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22317 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22318 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22319 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22320 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22321 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22322 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22323 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22324 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22325 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 99213 | 146.60 |
| 22326 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 98941 | 82.54 |
| 22327 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22328 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22329 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22330 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22331 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22332 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22333 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22334 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22335 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22336 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22337 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22338 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22339 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22340 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22341 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22342 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22343 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22344 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22345 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22346 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22347 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22348 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22349 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22350 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22351 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22352 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22353 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22354 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22355 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22356 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22357 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22358 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22359 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22360 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22361 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22362 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97010 | 15.00 |
| 22363 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22364 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22365 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22366 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22367 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22368 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22369 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 99213 | 146.60 |
| 22370 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 98941 | 82.54 |
| 22371 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97010 | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22372 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97012 | 29.98 |
| 22373 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | G0283 | 29.70 |
| 22374 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97035 | 27.78 |
| 22375 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97110 | 61.84 |
| 22376 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97530 | 79.64 |
| 22377 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/15/2021 | 97140 | 55.98 |
| 22378 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97010 | 15.00 |
| 22379 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97012 | 29.98 |
| 22380 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97018 | 14.22 |
| 22381 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97035 | 27.78 |
| 22382 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97110 | 61.84 |
| 22383 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97530 | 79.64 |
| 22384 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97140 | 55.98 |
| 22385 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97010 | 15.00 |
| 22386 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97012 | 29.98 |
| 22387 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97018 | 14.22 |
| 22388 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97035 | 27.78 |
| 22389 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97110 | 61.84 |
| 22390 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97530 | 79.64 |
| 22391 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97140 | 55.98 |
| 22392 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97010 | 15.00 |
| 22393 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97012 | 29.98 |
| 22394 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97018 | 14.22 |
| 22395 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97035 | 27.78 |
| 22396 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97110 | 61.84 |
| 22397 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97530 | 79.64 |
| 22398 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97140 | 55.98 |
| 22399 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97010 | 15.00 |
| 22400 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97012 | 29.98 |
| 22401 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97018 | 14.22 |
| 22402 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97035 | 27.78 |
| 22403 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97110 | 61.84 |
| 22404 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97530 | 79.64 |
| 22405 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97140 | 55.98 |
| 22406 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97010 | 15.00 |
| 22407 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97012 | 29.98 |
| 22408 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97018 | 14.22 |
| 22409 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97035 | 27.78 |
| 22410 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97110 | 61.84 |
| 22411 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97530 | 79.64 |
| 22412 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97140 | 55.98 |
| 22413 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97010 | 15.00 |
| 22414 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97012 | 29.98 |
| 22415 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97018 | 14.22 |
| 22416 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97035 | 27.78 |
| 22417 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97110 | 61.84 |
| 22418 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97530 | 79.64 |
| 22419 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 97140 | 55.98 |
| 22420 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 99213 | 146.60 |
| 22421 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/17/2021 | 98940 | 57.70 |
| 22422 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22423 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22424 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22425 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22426 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22427 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22428 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22429 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22430 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22431 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22432 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22433 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22434 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22435 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22436 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22437 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22438 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22439 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22440 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22441 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22442 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22443 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22444 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22445 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22446 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22447 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22448 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22449 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22450 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22451 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22452 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22453 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22454 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22455 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22456 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22457 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22458 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22459 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22460 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22461 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22462 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22463 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22464 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22465 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97012 | 29.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22466 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22467 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22468 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22469 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22470 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22471 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22472 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22473 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97018 | 14.22 |
| 22474 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22475 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22476 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22477 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22478 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22479 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22480 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22481 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22482 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22483 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22484 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22485 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97018 | 14.22 |
| 22486 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22487 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22488 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22489 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22490 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22491 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22492 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22493 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22494 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22495 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22496 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22497 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22498 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22499 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22500 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22501 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22502 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22503 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22504 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22505 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22506 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22507 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22508 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22509 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22510 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22511 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22512 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22513 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22514 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22515 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22516 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22517 | Himes Walk In Clinic, LLC | 0611282990000001 | 2/17/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22518 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22519 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22520 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22521 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22522 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22523 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22524 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 99204 | 333.26 |
| 22525 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 99080 | 15.00 |
| 22526 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22527 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22528 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22529 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22530 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22531 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22532 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22533 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22534 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22535 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22536 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22537 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22538 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22539 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22540 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22541 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22542 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22543 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22544 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22545 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22546 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22547 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22548 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22549 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22550 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22551 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22552 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22553 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22554 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22555 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22556 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22557 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22558 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22559 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97110 | 61.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22560 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22561 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22562 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22563 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22564 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | G0283 | 29.70 |
| 22565 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97035 | 27.78 |
| 22566 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97110 | 61.84 |
| 22567 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97530 | 79.64 |
| 22568 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97140 | 55.98 |
| 22569 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97010 | 15.00 |
| 22570 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 5/22/2021 | 97012 | 29.98 |
| 22571 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22572 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22573 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22574 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22575 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22576 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22577 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22578 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22579 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22580 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22581 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22582 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22583 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22584 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22585 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22586 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22587 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22588 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22589 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22590 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22591 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22592 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22593 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22594 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22595 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22596 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22597 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22598 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22599 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22600 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22601 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22602 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22603 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22604 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22605 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22606 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22607 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22608 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22609 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22610 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22611 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22612 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22613 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22614 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22615 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22616 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22617 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 99204 | 333.26 |
| 22618 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 99080 | 15.00 |
| 22619 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 99070 | 35.00 |
| 22620 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 99070 | 95.00 |
| 22621 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22622 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22623 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22624 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22625 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22626 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22627 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22628 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22629 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22630 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22631 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22632 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22633 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22634 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22635 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22636 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22637 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22638 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22639 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22640 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22641 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22642 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22643 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22644 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22645 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22646 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |
| 22647 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22648 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22649 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22650 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22651 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22652 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97035 | 27.78 |
| 22653 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97018 | 14.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22654 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97530 | 79.64 |
| 22655 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97140 | 55.98 |
| 22656 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97010 | 15.00 |
| 22657 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | 97012 | 29.98 |
| 22658 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 5/28/2021 | G0283 | 29.70 |
| 22659 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22660 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22661 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22662 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22663 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22664 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22665 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22666 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22667 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22668 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22669 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22670 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22671 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22672 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22673 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22674 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22675 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22676 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22677 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22678 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22679 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22680 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22681 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22682 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22683 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22684 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22685 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22686 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22687 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97018 | 14.22 |
| 22688 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22689 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22690 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22691 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22692 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22693 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22694 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22695 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22696 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22697 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22698 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22699 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22700 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22701 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22702 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22703 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22704 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22705 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22706 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22707 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22708 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22709 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22710 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22711 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22712 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22713 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22714 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22715 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22716 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22717 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22718 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22719 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22720 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22721 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22722 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22723 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22724 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22725 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22726 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22727 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22728 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22729 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22730 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22731 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22732 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97112 | 70.18 |
| 22733 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22734 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22735 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22736 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22737 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22738 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22739 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22740 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22741 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22742 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22743 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22744 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22745 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22746 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22747 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97530 | 79.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22748 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22749 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22750 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22751 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22752 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22753 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22754 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22755 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22756 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22757 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22758 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22759 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22760 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22761 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22762 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22763 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22764 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22765 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22766 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22767 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22768 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22769 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22770 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22771 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22772 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22773 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22774 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22775 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22776 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22777 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22778 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22779 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22780 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22781 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22782 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22783 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22784 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22785 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22786 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22787 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22788 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22789 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22790 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22791 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22792 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22793 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22794 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22795 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22796 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22797 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22798 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22799 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22800 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22801 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22802 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97110 | 61.84 |
| 22803 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97530 | 79.64 |
| 22804 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97140 | 55.98 |
| 22805 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97010 | 15.00 |
| 22806 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97012 | 29.98 |
| 22807 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | G0283 | 29.70 |
| 22808 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/15/2021 | 97035 | 27.78 |
| 22809 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22810 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 123.68 |
| 22811 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22812 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22813 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22814 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22815 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22816 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22817 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22818 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22819 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22820 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22821 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22822 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97112 | 140.36 |
| 22823 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22824 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22825 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22826 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22827 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22828 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22829 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22830 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22831 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22832 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22833 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22834 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22835 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22836 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22837 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22838 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22839 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22840 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22841 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22842 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22843 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22844 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22845 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22846 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22847 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22848 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22849 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22850 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22851 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22852 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22853 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22854 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22855 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22856 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 99213 | 146.60 |
| 22857 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22858 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22859 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22860 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22861 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22862 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22863 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22864 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22865 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22866 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22867 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22868 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22869 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22870 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22871 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22872 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97110 | 123.68 |
| 22873 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22874 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22875 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22876 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22877 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22878 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22879 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22880 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22881 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22882 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22883 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22884 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22885 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97112 | 140.36 |
| 22886 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22887 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22888 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22889 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22890 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22891 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22892 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22893 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22894 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22895 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22896 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22897 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22898 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22899 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22900 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22901 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22902 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22903 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22904 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22905 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22906 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22907 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22908 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22909 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22910 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22911 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22912 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22913 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22914 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22915 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22916 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22917 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22918 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22919 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22920 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22921 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22922 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22923 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22924 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22925 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22926 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22927 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22928 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22929 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22930 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22931 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22932 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22933 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22934 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22935 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22936 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22937 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22938 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22939 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22940 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22941 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22942 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22943 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22944 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22945 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22946 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22947 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22948 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22949 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22950 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22951 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22952 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22953 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22954 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22955 | Himes Walk In Clinic, LLC | 8715702100000001 | 3/3/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22956 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 99213 | 146.60 |
| 22957 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 6/21/2021 | 98940 | 57.70 |
| 22958 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22959 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22960 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22961 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22962 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22963 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22964 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22965 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22966 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22967 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22968 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22969 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22970 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22971 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22972 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22973 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22974 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22975 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22976 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 22977 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22978 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22979 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22980 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22981 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22982 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 22983 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97110 | 123.68 |
| 22984 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22985 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 22986 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97012 | 59.96 |
| 22987 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 22988 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22989 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22990 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 22991 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 22992 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97112 | 140.36 |
| 22993 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22994 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22995 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 22996 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 6/21/2021 | 99213 | 146.60 |
| 22997 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 22998 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 22999 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 23000 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 23001 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 23002 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 23003 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 23004 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 23005 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 23006 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 23007 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 23008 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 23009 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 23010 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 23011 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 23012 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 23013 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 111.96 |
| 23014 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 23015 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 23016 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 23017 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 23018 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97112 | 70.18 |
| 23019 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 23020 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 23021 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 23022 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 23023 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 23024 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 23025 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 23026 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 23027 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 23028 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 23029 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23030 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 23031 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 23032 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 23033 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 23034 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 23035 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 23036 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 99204 | 333.26 |
| 23037 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 99080 | 15.00 |
| 23038 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 23039 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 23040 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | G0283 | 29.70 |
| 23041 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97035 | 27.78 |
| 23042 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97110 | 61.84 |
| 23043 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97530 | 79.64 |
| 23044 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97140 | 55.98 |
| 23045 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97010 | 15.00 |
| 23046 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 6/21/2021 | 97012 | 29.98 |
| 23047 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23048 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23049 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23050 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23051 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23052 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23053 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23054 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23055 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23056 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23057 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23058 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23059 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23060 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23061 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23062 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23063 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23064 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23065 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23066 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23067 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23068 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23069 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23070 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23071 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23072 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23073 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23074 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23075 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23076 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23077 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23078 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23079 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23080 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 70.18 |
| 23081 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23082 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23083 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23084 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23085 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23086 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23087 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 70.18 |
| 23088 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23089 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23090 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23091 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23092 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23093 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23094 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23095 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23096 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23097 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23098 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23099 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23100 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23101 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23102 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23103 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23104 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23105 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23106 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23107 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23108 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23109 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23110 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23111 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23112 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 70.18 |
| 23113 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23114 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23115 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23116 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23117 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23118 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23119 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23120 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23121 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23122 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23123 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97530 | 79.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23124 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23125 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23126 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23127 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23128 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97112 | 70.18 |
| 23129 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23130 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23131 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23132 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23133 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23134 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23135 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23136 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23137 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23138 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23139 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23140 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23141 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23142 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23143 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23144 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23145 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23146 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23147 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23148 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23149 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97112 | 70.18 |
| 23150 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23151 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23152 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23153 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23154 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23155 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23156 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23157 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23158 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23159 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23160 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23161 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23162 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23163 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23164 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23165 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23166 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23167 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23168 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23169 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23170 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23171 | Himes Walk In Clinic, LLC | 8709643040000001 | 3/14/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23172 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23173 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23174 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23175 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23176 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23177 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23178 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23179 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23180 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23181 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23182 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23183 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23184 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23185 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23186 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23187 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23188 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23189 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23190 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23191 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23192 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23193 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23194 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23195 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23196 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23197 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23198 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23199 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97110 | 123.68 |
| 23200 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23201 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23202 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23203 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23204 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 99204 | 333.26 |
| 23205 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 99080 | 15.00 |
| 23206 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23207 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23208 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 70.18 |
| 23209 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23210 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23211 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23212 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23213 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23214 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23215 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23216 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23217 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23218 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23219 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23220 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23221 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23222 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23223 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23224 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23225 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23226 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23227 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97035 | 55.56 |
| 23228 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23229 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23230 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23231 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23232 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23233 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23234 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23235 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23236 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23237 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23238 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23239 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23240 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 70.18 |
| 23241 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23242 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23243 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23244 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23245 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23246 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23247 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23248 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23249 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23250 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23251 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23252 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23253 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23254 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23255 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23256 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23257 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23258 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97033 | 41.64 |
| 23259 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97110 | 61.84 |
| 23260 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23261 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 30.00 |
| 23262 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23263 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 70.18 |
| 23264 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23265 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 111.96 |
| 23266 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 59.96 |
| 23267 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23268 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97112 | 140.36 |
| 23269 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97530 | 79.64 |
| 23270 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97140 | 55.98 |
| 23271 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97010 | 15.00 |
| 23272 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97012 | 29.98 |
| 23273 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | G0283 | 29.70 |
| 23274 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/6/2021 | 97035 | 27.78 |
| 23275 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23276 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23277 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 153.24 |
| 23278 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23279 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23280 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 57.52 |
| 23281 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23282 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23283 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23284 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 30.00 |
| 23285 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23286 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23287 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23288 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23289 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23290 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 57.52 |
| 23291 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23292 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23293 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23294 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23295 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23296 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23297 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 109.88 |
| 23298 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23299 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23300 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23301 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23302 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23303 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97010 | 30.00 |
| 23304 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23305 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23306 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23307 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23308 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23309 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23310 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23311 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97110 | 59.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23312 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97530 | 153.24 |
| 23313 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23314 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23315 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23316 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23317 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23318 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 99213 | 182.64 |
| 23319 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23320 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23321 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23322 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23323 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97140 | 109.88 |
| 23324 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23325 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23326 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23327 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97110 | 59.62 |
| 23328 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97530 | 153.24 |
| 23329 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23330 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23331 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23332 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23333 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97530 | 153.24 |
| 23334 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97140 | 109.88 |
| 23335 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23336 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23337 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23338 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97110 | 59.62 |
| 23339 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23340 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23341 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23342 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23343 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23344 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97530 | 153.24 |
| 23345 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23346 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23347 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23348 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23349 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23350 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23351 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23352 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23353 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23354 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23355 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23356 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23357 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23358 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23359 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23360 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23361 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23362 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23363 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97110 | 59.62 |
| 23364 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23365 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97140 | 109.88 |
| 23366 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23367 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23368 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23369 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23370 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23371 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23372 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23373 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23374 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23375 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23376 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23377 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23378 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23379 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23380 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23381 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23382 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 99204 | 338.16 |
| 23383 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 99080 | 50.00 |
| 23384 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23385 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23386 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23387 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23388 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23389 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97535 | 66.18 |
| 23390 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23391 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23392 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23393 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 52.04 |
| 23394 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23395 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23396 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23397 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23398 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23399 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23400 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23401 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23402 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23403 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23404 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23405 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97033 | 40.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23406 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23407 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23408 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23409 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23410 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23411 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 59.62 |
| 23412 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23413 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 153.24 |
| 23414 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23415 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23416 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23417 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23418 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23419 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23420 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23421 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23422 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23423 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23424 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23425 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23426 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23427 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23428 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23429 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23430 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 99204 | 338.16 |
| 23431 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 99080 | 50.00 |
| 23432 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23433 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23434 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23435 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23436 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23437 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97535 | 66.18 |
| 23438 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23439 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23440 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23441 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23442 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23443 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23444 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 109.88 |
| 23445 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23446 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23447 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23448 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23449 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 59.62 |
| 23450 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23451 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23452 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23453 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23454 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23455 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97018 | 12.16 |
| 23456 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23457 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23458 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97140 | 109.88 |
| 23459 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23460 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23461 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23462 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23463 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23464 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23465 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23466 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23467 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23468 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97110 | 59.62 |
| 23469 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23470 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23471 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23472 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23473 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23474 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23475 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23476 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23477 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23478 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23479 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97140 | 109.88 |
| 23480 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97010 | 30.00 |
| 23481 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97035 | 57.52 |
| 23482 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23483 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23484 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 99204 | 338.16 |
| 23485 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 99080 | 50.00 |
| 23486 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23487 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23488 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23489 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23490 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 69.00 |
| 23491 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97535 | 66.18 |
| 23492 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23493 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23494 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23495 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23496 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23497 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23498 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23499 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23500 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23501 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 153.24 |
| 23502 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23503 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 29.58 |
| 23504 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23505 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23506 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23507 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23508 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23509 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23510 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97033 | 40.12 |
| 23511 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23512 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23513 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23514 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97035 | 28.76 |
| 23515 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97110 | 59.62 |
| 23516 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97530 | 153.24 |
| 23517 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 7/19/2021 | 97140 | 54.94 |
| 23518 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97010 | 15.00 |
| 23519 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | G0283 | 26.02 |
| 23520 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97110 | 119.24 |
| 23521 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97112 | 138.00 |
| 23522 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97530 | 76.62 |
| 23523 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 7/19/2021 | 97012 | 59.16 |
| 23524 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97012 | 59.16 |
| 23525 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23526 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23527 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23528 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23529 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23530 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97035 | 57.52 |
| 23531 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97112 | 69.00 |
| 23532 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23533 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97010 | 30.00 |
| 23534 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23535 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97018 | 12.16 |
| 23536 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23537 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23538 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23539 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23540 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23541 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23542 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23543 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23544 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23545 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23546 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23547 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23548 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23549 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23550 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23551 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23552 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23553 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23554 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23555 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23556 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23557 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23558 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23559 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23560 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23561 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23562 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23563 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23564 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23565 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97018 | 12.16 |
| 23566 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23567 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23568 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23569 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23570 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23571 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23572 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97018 | 12.16 |
| 23573 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23574 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23575 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23576 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23577 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23578 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23579 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23580 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23581 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23582 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23583 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23584 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23585 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23586 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23587 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23588 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23589 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23590 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23591 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23592 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23593 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97530 | 76.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23594 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23595 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23596 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97018 | 12.16 |
| 23597 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23598 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23599 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23600 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23601 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23602 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23603 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23604 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23605 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23606 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23607 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23608 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23609 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23610 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23611 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23612 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 59.16 |
| 23613 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23614 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23615 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 153.24 |
| 23616 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23617 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23618 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23619 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23620 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23621 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23622 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23623 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23624 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23625 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 69.00 |
| 23626 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 153.24 |
| 23627 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23628 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23629 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23630 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23631 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23632 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23633 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23634 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23635 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23636 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23637 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 69.00 |
| 23638 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 153.24 |
| 23639 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23640 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23641 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23642 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23643 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23644 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23645 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 59.16 |
| 23646 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23647 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23648 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23649 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23650 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23651 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 57.52 |
| 23652 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23653 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23654 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23655 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23656 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 59.16 |
| 23657 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23658 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 69.00 |
| 23659 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 153.24 |
| 23660 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/6/2021 | 99213 | 182.64 |
| 23661 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23662 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23663 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23664 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23665 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23666 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23667 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23668 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23669 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23670 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23671 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23672 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23673 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23674 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23675 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23676 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23677 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23678 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23679 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23680 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23681 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23682 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23683 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23684 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23685 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23686 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23687 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 119.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23688 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23689 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23690 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23691 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23692 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23693 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23694 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23695 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23696 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23697 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23698 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23699 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23700 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23701 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23702 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23703 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23704 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23705 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23706 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23707 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23708 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23709 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23710 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23711 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23712 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97140 | 54.94 |
| 23713 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97012 | 59.46 |
| 23714 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23715 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23716 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23717 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23718 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23719 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23720 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23721 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23722 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23723 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23724 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23725 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97035 | 28.76 |
| 23726 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23727 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23728 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23729 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23730 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23731 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23732 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23733 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23734 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97140 | 54.64 |
| 23735 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23736 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23737 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23738 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23739 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23740 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23741 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23742 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23743 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23744 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23745 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/6/2021 | 97140 | 109.88 |
| 23746 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23747 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23748 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23749 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23750 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23751 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23752 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 59.16 |
| 23753 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23754 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23755 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23756 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23757 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23758 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23759 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 57.52 |
| 23760 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23761 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23762 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23763 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23764 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23765 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23766 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 119.24 |
| 23767 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97140 | 109.88 |
| 23768 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23769 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |
| 23770 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97035 | 57.52 |
| 23771 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23772 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 69.00 |
| 23773 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23774 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23775 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97018 | 24.32 |
| 23776 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97033 | 40.12 |
| 23777 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23778 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 69.00 |
| 23779 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23780 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97010 | 15.00 |
| 23781 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97012 | 29.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23782 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | G0283 | 26.02 |
| 23783 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97110 | 59.62 |
| 23784 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97112 | 138.00 |
| 23785 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/6/2021 | 97530 | 76.62 |
| 23786 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23787 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23788 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 153.24 |
| 23789 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23790 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23791 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23792 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23793 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23794 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23795 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 109.88 |
| 23796 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23797 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23798 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23799 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23800 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23801 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 109.88 |
| 23802 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23803 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 23804 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23805 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23806 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23807 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23808 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23809 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23810 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23811 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23812 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 23813 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23814 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23815 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23816 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23817 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23818 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23819 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23820 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23821 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23822 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 23823 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23824 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 153.24 |
| 23825 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23826 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97035 | 57.52 |
| 23827 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23828 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23829 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23830 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23831 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23832 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97140 | 109.88 |
| 23833 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 99215 | 363.22 |
| 23834 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 99080 | 50.00 |
| 23835 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23836 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23837 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23838 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 153.24 |
| 23839 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23840 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 30.00 |
| 23841 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23842 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97018 | 24.32 |
| 23843 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23844 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23845 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23846 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23847 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23848 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23849 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23850 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23851 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23852 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23853 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23854 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23855 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23856 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23857 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 109.88 |
| 23858 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23859 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 23860 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 23861 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23862 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23863 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23864 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23865 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 52.04 |
| 23866 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 23867 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23868 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 30.00 |
| 23869 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23870 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97018 | 12.16 |
| 23871 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 23872 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23873 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23874 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 23875 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97035 | 57.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23876 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23877 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23878 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 99204 | 338.16 |
| 23879 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 99080 | 50.00 |
| 23880 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23881 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23882 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23883 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23884 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23885 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23886 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23887 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97535 | 66.18 |
| 23888 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23889 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23890 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23891 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23892 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23893 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97112 | 76.62 |
| 23894 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23895 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23896 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 23897 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23898 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23899 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23900 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23901 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23902 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23903 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23904 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23905 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23906 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23907 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23908 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23909 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23910 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23911 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97018 | 12.16 |
| 23912 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23913 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23914 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23915 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23916 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23917 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 23918 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23919 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23920 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23921 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23922 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97035 | - |
| 23923 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23924 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23925 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23926 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 23927 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23928 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23929 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23930 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23931 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23932 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 23933 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23934 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23935 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 23936 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23937 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23938 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23939 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23940 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23941 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23942 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97035 | 57.52 |
| 23943 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23944 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23945 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23946 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23947 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23948 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23949 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23950 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23951 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23952 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23953 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23954 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23955 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23956 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23957 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23958 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23959 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23960 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23961 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 23962 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23963 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23964 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23965 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97010 | 29.58 |
| 23966 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23967 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97035 | 57.52 |
| 23968 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97035 | 76.62 |
| 23969 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97140 | 54.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23970 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23971 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 23972 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97035 | 57.52 |
| 23973 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 23974 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23975 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | G0283 | 52.04 |
| 23976 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23977 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23978 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23979 | Himes Walk In Clinic, LLC | 8712034920000001 | 4/22/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23980 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23981 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23982 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23983 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23984 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23985 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 23986 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 23987 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23988 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23989 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 23990 | Himes Walk In Clinic, LLC | 0232606030101179 | 5/17/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23991 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23992 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23993 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 23994 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 23995 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 23996 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 23997 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 23998 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 23999 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 24000 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 24001 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 24002 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 24003 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24004 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 24005 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 24006 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 24007 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 24008 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24009 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 24010 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24011 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 24012 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 24013 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 24014 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24015 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24016 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | G0283 | 52.04 |
| 24017 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24018 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 24019 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 24020 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24021 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24022 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 24023 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 24024 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 24025 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 24026 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24027 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 24028 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 24029 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24030 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 153.24 |
| 24031 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24032 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97110 | 119.24 |
| 24033 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 24034 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97530 | 153.24 |
| 24035 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24036 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24037 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 24038 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 24039 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24040 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 24041 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 24042 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24043 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24044 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 24045 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 24046 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24047 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97112 | 69.00 |
| 24048 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 24049 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24050 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 24051 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 24052 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24053 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 24054 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24055 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24056 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 24057 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 24058 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 24059 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97140 | 109.88 |
| 24060 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24061 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24062 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 24063 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97110 | 119.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24064 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 24065 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 24066 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 99203 | 225.62 |
| 24067 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24068 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 59.16 |
| 24069 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 24070 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 24071 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 24072 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24073 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24074 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97035 | 28.76 |
| 24075 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24076 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 153.24 |
| 24077 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 24078 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24079 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 24080 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97033 | 40.12 |
| 24081 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24082 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97112 | 138.00 |
| 24083 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 76.62 |
| 24084 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24085 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97012 | 29.58 |
| 24086 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | G0283 | 26.02 |
| 24087 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97110 | 59.62 |
| 24088 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97530 | 153.24 |
| 24089 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97140 | 54.94 |
| 24090 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 8/20/2021 | 97010 | 15.00 |
| 24091 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 30.00 |
| 24092 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24093 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24094 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24095 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24096 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24097 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24098 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24099 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24100 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24101 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 30.00 |
| 24102 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24103 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24104 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24105 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24106 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24107 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24108 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24109 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24110 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24111 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24112 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 30.00 |
| 24113 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24114 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24115 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24116 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24117 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24118 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24119 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24120 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24121 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24122 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24123 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24124 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24125 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24126 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24127 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24128 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24129 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24130 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24131 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24132 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24133 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24134 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24135 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24136 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24137 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 153.24 |
| 24138 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24139 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24140 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24141 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97035 | 28.76 |
| 24142 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24143 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24144 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 30.00 |
| 24145 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24146 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24147 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24148 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24149 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24150 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24151 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24152 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97035 | 28.76 |
| 24153 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24154 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24155 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24156 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24157 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24158 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24159 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24160 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24161 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24162 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24163 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24164 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97035 | 28.76 |
| 24165 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24166 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24167 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24168 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24169 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24170 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24171 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24172 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24173 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24174 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24175 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24176 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24177 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24178 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24179 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24180 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24181 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 153.24 |
| 24182 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 99203 | 225.62 |
| 24183 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 99070 | 35.00 |
| 24184 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24185 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24186 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24187 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24188 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24189 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24190 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24191 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24192 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24193 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24194 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24195 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24196 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24197 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24198 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24199 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24200 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24201 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24202 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24203 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24204 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24205 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24206 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24207 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 52.04 |
| 24208 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24209 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24210 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24211 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24212 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24213 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24214 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24215 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24216 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24217 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 30.00 |
| 24218 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24219 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24220 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24221 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24222 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24223 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24224 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24225 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24226 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24227 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24228 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24229 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24230 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24231 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24232 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24233 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24234 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24235 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24236 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24237 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24238 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24239 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24240 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24241 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24242 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24243 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24244 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24245 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24246 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24247 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24248 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24249 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24250 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24251 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97530 | 76.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24252 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24253 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24254 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24255 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97035 | 28.76 |
| 24256 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24257 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24258 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24259 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 99213 | 182.64 |
| 24260 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 98940 | 55.38 |
| 24261 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24262 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24263 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24264 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24265 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 153.24 |
| 24266 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24267 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24268 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24269 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24270 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24271 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24272 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24273 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24274 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24275 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 153.24 |
| 24276 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24277 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24278 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24279 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24280 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24281 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24282 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24283 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24284 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24285 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24286 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24287 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24288 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24289 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24290 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24291 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24292 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24293 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 153.24 |
| 24294 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24295 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24296 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24297 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24298 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24299 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24300 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97010 | 30.00 |
| 24301 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24302 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97035 | 28.76 |
| 24303 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24304 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24305 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24306 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24307 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24308 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24309 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24310 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24311 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24312 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24313 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24314 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24315 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24316 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24317 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24318 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24319 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97010 | 30.00 |
| 24320 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24321 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24322 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24323 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24324 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 99203 | 225.62 |
| 24325 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24326 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24327 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24328 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24329 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 153.24 |
| 24330 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24331 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24332 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24333 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24334 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24335 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24336 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24337 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97035 | 28.76 |
| 24338 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24339 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24340 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97530 | 153.24 |
| 24341 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24342 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24343 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24344 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24345 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97032 | 40.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24346 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24347 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24348 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24349 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24350 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24351 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24352 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24353 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24354 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24355 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24356 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24357 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24358 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24359 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24360 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24361 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24362 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24363 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97140 | 109.88 |
| 24364 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24365 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24366 | Himes Walk In Clinic, LLC | 0543219060101032 | 7/21/2021 | Bill | 9/3/2021 | 97140 | 109.88 |
| 24367 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24368 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24369 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97035 | 28.76 |
| 24370 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24371 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24372 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24373 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24374 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24375 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24376 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24377 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24378 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24379 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24380 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24381 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97035 | 28.76 |
| 24382 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24383 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24384 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24385 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24386 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24387 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24388 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24389 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24390 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24391 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24392 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24393 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 153.24 |
| 24394 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97140 | 54.94 |
| 24395 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24396 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 59.16 |
| 24397 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24398 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24399 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24400 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24401 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24402 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24403 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 119.24 |
| 24404 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24405 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24406 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24407 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24408 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24409 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24410 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24411 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24412 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24413 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | G0283 | 26.02 |
| 24414 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97033 | 40.12 |
| 24415 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 138.00 |
| 24416 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24417 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97010 | 15.00 |
| 24418 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97012 | 29.58 |
| 24419 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97035 | 57.52 |
| 24420 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97110 | 59.62 |
| 24421 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97112 | 69.00 |
| 24422 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 97530 | 76.62 |
| 24423 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 99213 | 182.64 |
| 24424 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/3/2021 | 98940 | 55.38 |
| 24425 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24426 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24427 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24428 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24429 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24430 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24431 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24432 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24433 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24434 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24435 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24436 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24437 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24438 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24439 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 119.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24440 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24441 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 153.24 |
| 24442 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24443 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24444 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24445 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24446 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24447 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24448 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24449 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24450 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24451 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24452 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24453 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24454 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24455 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24456 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24457 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24458 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24459 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24460 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24461 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24462 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24463 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24464 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24465 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24466 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24467 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24468 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24469 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24470 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24471 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24472 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24473 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24474 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24475 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24476 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24477 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97018 | 12.16 |
| 24478 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24479 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24480 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24481 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24482 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24483 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24484 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24485 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24486 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24487 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24488 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24489 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24490 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24491 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24492 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24493 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24494 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24495 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24496 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24497 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24498 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24499 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24500 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24501 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24502 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24503 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24504 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24505 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24506 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24507 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24508 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24509 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24510 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24511 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 153.24 |
| 24512 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24513 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24514 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24515 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24516 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24517 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24518 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24519 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24520 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24521 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24522 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24523 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24524 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24525 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24526 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24527 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24528 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24529 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24530 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24531 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24532 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24533 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24534 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24535 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24536 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24537 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24538 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24539 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24540 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24541 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24542 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24543 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24544 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24545 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24546 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24547 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24548 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24549 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24550 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24551 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24552 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24553 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24554 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24555 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24556 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24557 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24558 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24559 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24560 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24561 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24562 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 153.24 |
| 24563 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 99203 | 225.62 |
| 24564 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24565 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24566 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24567 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24568 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24569 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24570 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24571 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24572 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24573 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24574 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24575 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24576 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24577 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97018 | 12.16 |
| 24578 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24579 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24580 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24581 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24582 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24583 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24584 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24585 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24586 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24587 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24588 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24589 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24590 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24591 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24592 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24593 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24594 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24595 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24596 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24597 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24598 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24599 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24600 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24601 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24602 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97018 | 12.16 |
| 24603 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24604 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24605 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24606 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24607 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24608 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24609 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97018 | 12.16 |
| 24610 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24611 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24612 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24613 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24614 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24615 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24616 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24617 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24618 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24619 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24620 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24621 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24622 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24623 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24624 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24625 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24626 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24627 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24628 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24629 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24630 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24631 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24632 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24633 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24634 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97018 | 12.16 |
| 24635 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24636 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24637 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24638 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24639 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24640 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24641 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24642 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24643 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24644 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24645 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24646 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 99203 | 225.62 |
| 24647 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24648 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24649 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24650 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24651 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24652 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24653 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24654 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24655 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24656 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97018 | 12.16 |
| 24657 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24658 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24659 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24660 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24661 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24662 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24663 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24664 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24665 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24666 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24667 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24668 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97018 | 12.16 |
| 24669 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24670 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24671 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24672 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24673 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24674 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24675 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24676 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24677 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24678 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24679 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24680 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24681 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24682 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24683 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24684 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24685 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24686 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24687 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24688 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24689 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24690 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24691 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24692 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24693 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24694 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24695 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24696 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24697 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24698 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24699 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24700 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24701 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24702 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24703 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24704 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24705 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24706 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24707 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24708 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24709 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24710 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24711 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24712 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24713 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24714 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24715 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24716 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24717 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24718 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24719 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24720 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24721 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97012 | 29.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24722 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24723 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24724 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24725 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24726 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24727 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24728 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24729 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24730 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24731 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24732 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24733 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24734 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24735 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24736 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24737 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24738 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24739 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24740 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24741 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24742 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24743 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24744 | Himes Walk In Clinic, LLC | 0583611570101014 | 6/10/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24745 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24746 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24747 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24748 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24749 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24750 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24751 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24752 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24753 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24754 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24755 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24756 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24757 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 99203 | 225.62 |
| 24758 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24759 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24760 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24761 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24762 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24763 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24764 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24765 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24766 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24767 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24768 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24769 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24770 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24771 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24772 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24773 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24774 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24775 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24776 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24777 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24778 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24779 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24780 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24781 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24782 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24783 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24784 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24785 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24786 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24787 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24788 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24789 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24790 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24791 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24792 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97035 | 57.52 |
| 24793 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24794 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24795 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24796 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24797 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24798 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24799 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24800 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24801 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24802 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24803 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24804 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24805 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24806 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24807 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24808 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97033 | 40.12 |
| 24809 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24810 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24811 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24812 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97018 | 12.16 |
| 24813 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97035 | 28.76 |
| 24814 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24815 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97112 | 69.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24816 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24817 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97140 | 54.94 |
| 24818 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24819 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24820 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24821 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97110 | 119.24 |
| 24822 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97112 | 69.00 |
| 24823 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24824 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 99204 | 338.16 |
| 24825 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 99080 | 50.00 |
| 24826 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24827 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24828 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | G0283 | 26.02 |
| 24829 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97110 | 59.62 |
| 24830 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97112 | 138.00 |
| 24831 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97530 | 76.62 |
| 24832 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97010 | 15.00 |
| 24833 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/17/2021 | 97012 | 29.58 |
| 24834 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 9/20/2021 | 99213 | 182.64 |
| 24835 | Himes Walk In Clinic, LLC | 8670560500000002 | 3/29/2021 | Bill | 9/20/2021 | 99213 | 182.64 |
| 24836 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97010 | 15.00 |
| 24837 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97012 | 29.58 |
| 24838 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | G0283 | 26.02 |
| 24839 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97035 | 28.76 |
| 24840 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97110 | 59.62 |
| 24841 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97112 | 138.00 |
| 24842 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97010 | 15.00 |
| 24843 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97012 | 29.58 |
| 24844 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | G0283 | 26.02 |
| 24845 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97033 | 40.12 |
| 24846 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97110 | 59.62 |
| 24847 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97112 | 69.00 |
| 24848 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97530 | 76.62 |
| 24849 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97033 | 40.12 |
| 24850 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97035 | 28.76 |
| 24851 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97110 | 59.62 |
| 24852 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97112 | 138.00 |
| 24853 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97530 | 76.62 |
| 24854 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97140 | 54.94 |
| 24855 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97010 | 15.00 |
| 24856 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97012 | 29.58 |
| 24857 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97035 | 28.76 |
| 24858 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97110 | 59.62 |
| 24859 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97112 | 138.00 |
| 24860 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97530 | 76.62 |
| 24861 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97010 | 15.00 |
| 24862 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97012 | 29.58 |
| 24863 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | G0283 | 26.02 |
| 24864 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97035 | 57.52 |
| 24865 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97110 | 59.62 |
| 24866 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97530 | 76.62 |
| 24867 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97010 | 15.00 |
| 24868 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97012 | 29.58 |
| 24869 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | G0283 | 26.02 |
| 24870 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97033 | 40.12 |
| 24871 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97112 | 138.00 |
| 24872 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/22/2021 | 97530 | 76.62 |
| 24873 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24874 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24875 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24876 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24877 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 24878 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24879 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24880 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 59.16 |
| 24881 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24882 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24883 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24884 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 24885 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24886 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24887 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24888 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24889 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24890 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24891 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24892 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24893 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24894 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24895 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24896 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 24897 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24898 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24899 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24900 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24901 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24902 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24903 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24904 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24905 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24906 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24907 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24908 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24909 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24910 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24911 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24912 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24913 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24914 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24915 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24916 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24917 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24918 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24919 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24920 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24921 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24922 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24923 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24924 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24925 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24926 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24927 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24928 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24929 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 24930 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24931 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24932 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24933 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24934 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24935 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24936 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 24937 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24938 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24939 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24940 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24941 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24942 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24943 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24944 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24945 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24946 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24947 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24948 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24949 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24950 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24951 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24952 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24953 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 24954 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24955 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 24956 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24957 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24958 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24959 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24960 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24961 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24962 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24963 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24964 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24965 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24966 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24967 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 24968 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24969 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24970 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24971 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24972 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24973 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24974 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24975 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24976 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24977 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24978 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24979 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24980 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24981 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24982 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 24983 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24984 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 24985 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24986 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24987 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24988 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24989 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 24990 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 24991 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24992 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24993 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 24994 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 24995 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 24996 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 24997 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 24998 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 24999 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25000 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25001 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25002 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25003 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97035 | 28.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25004 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25005 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97140 | 69.00 |
| 25006 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97530 | 153.24 |
| 25007 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25008 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25009 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25010 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25011 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25012 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25013 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25014 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25015 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 99213 | 182.64 |
| 25016 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 98940 | 55.38 |
| 25017 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25018 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25019 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97018 | 12.16 |
| 25020 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25021 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 138.00 |
| 25022 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25023 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25024 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25025 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25026 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25027 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25028 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25029 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25030 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25031 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25032 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25033 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25034 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25035 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25036 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25037 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25038 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25039 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97018 | 12.16 |
| 25040 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25041 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25042 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25043 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25044 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25045 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25046 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25047 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25048 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25049 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25050 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25051 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25052 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25053 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25054 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25055 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25056 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25057 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25058 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25059 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25060 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25061 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25062 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25063 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25064 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25065 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25066 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25067 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25068 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25069 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25070 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25071 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25072 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25073 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25074 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25075 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25076 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25077 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25078 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25079 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25080 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25081 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25082 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25083 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25084 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25085 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25086 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25087 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25088 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25089 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25090 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25091 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25092 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25093 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25094 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25095 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25096 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25097 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25098 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25099 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25100 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25101 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25102 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25103 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25104 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25105 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25106 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25107 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25108 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25109 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25110 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25111 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 99213 | 182.64 |
| 25112 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 98940 | 55.38 |
| 25113 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25114 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25115 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25116 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25117 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25118 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25119 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25120 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25121 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25122 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25123 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25124 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25125 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25126 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25127 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25128 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25129 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25130 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25131 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25132 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25133 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25134 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25135 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25136 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25137 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25138 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25139 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25140 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25141 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25142 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25143 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25144 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25145 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25146 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25147 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25148 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25149 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25150 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25151 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25152 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25153 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25154 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25155 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25156 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25157 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25158 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25159 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25160 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25161 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25162 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25163 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25164 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25165 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25166 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25167 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25168 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25169 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25170 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25171 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25172 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25173 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25174 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25175 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97018 | 12.16 |
| 25176 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25177 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25178 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25179 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25180 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25181 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25182 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25183 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25184 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25185 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25186 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25187 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25188 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25189 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97012 | 59.16 |
| 25190 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25191 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97035 | 28.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25192 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25193 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25194 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25195 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97012 | 59.16 |
| 25196 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25197 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25198 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25199 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25200 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25201 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25202 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25203 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25204 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25205 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25206 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25207 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25208 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25209 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25210 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25211 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25212 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25213 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25214 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25215 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25216 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25217 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25218 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25219 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25220 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25221 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25222 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25223 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25224 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25225 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25226 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25227 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25228 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25229 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97010 | - |
| 25230 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25231 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25232 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25233 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25234 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25235 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25236 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25237 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25238 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25239 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25240 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25241 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25242 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 99204 | 338.16 |
| 25243 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 99080 | 50.00 |
| 25244 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25245 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25246 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25247 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25248 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25249 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25250 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25251 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25252 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25253 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25254 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25255 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25256 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25257 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25258 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25259 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25260 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25261 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25262 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25263 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25264 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25265 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25266 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25267 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25268 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25269 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25270 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25271 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25272 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25273 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25274 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25275 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25276 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25277 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25278 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25279 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25280 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25281 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25282 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25283 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25284 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25285 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25286 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25287 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25288 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25289 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25290 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25291 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25292 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25293 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25294 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 119.24 |
| 25295 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25296 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25297 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25298 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25299 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25300 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25301 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25302 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 99204 | 338.16 |
| 25303 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 99080 | 50.00 |
| 25304 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25305 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25306 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25307 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25308 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25309 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25310 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25311 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25312 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25313 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25314 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25315 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25316 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25317 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25318 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25319 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25320 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25321 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25322 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25323 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25324 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25325 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25326 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25327 | Himes Walk In Clinic, LLC | 0537160320101047 | 9/15/2021 | Bill | 9/30/2021 | 97140 | 54.94 |
| 25328 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 99213 | 182.64 |
| 25329 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 98940 | 55.38 |
| 25330 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25331 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25332 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25333 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25334 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25335 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25336 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25337 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25338 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25339 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97018 | 12.16 |
| 25340 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25341 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25342 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25343 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25344 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25345 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25346 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97018 | 12.16 |
| 25347 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25348 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25349 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25350 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25351 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25352 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25353 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97018 | 12.16 |
| 25354 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25355 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25356 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 9/30/2021 | 97112 | 69.00 |
| 25357 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25358 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25359 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25360 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25361 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25362 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25363 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25364 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25365 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25366 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97035 | 28.76 |
| 25367 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97110 | 59.62 |
| 25368 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97112 | 138.00 |
| 25369 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97530 | 76.62 |
| 25370 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97010 | 15.00 |
| 25371 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97012 | 29.58 |
| 25372 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | G0283 | 26.02 |
| 25373 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 9/30/2021 | 97033 | 40.12 |
| 25374 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25375 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25376 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25377 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25378 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25379 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25380 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25381 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25382 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25383 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25384 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25385 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25386 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25387 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25388 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25389 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25390 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25391 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25392 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25393 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25394 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25395 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25396 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25397 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25398 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25399 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25400 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25401 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25402 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25403 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25404 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25405 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25406 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25407 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25408 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25409 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25410 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25411 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25412 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25413 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25414 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 99214 | 259.42 |
| 25415 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25416 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25417 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25418 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25419 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25420 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25421 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25422 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25423 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25424 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25425 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25426 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97530 | 153.24 |
| 25427 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25428 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25429 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25430 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25431 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25432 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25433 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25434 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25435 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25436 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25437 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25438 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25439 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25440 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25441 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25442 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25443 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25444 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25445 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25446 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25447 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25448 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25449 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25450 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25451 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25452 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25453 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25454 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25455 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25456 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25457 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25458 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25459 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25460 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25461 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25462 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25463 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25464 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25465 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25466 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25467 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25468 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25469 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25470 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25471 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25472 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25473 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97012 | 29.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25474 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25475 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25476 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25477 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25478 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25479 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25480 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25481 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25482 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25483 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25484 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25485 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25486 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25487 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25488 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25489 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25490 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25491 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25492 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25493 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25494 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25495 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25496 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25497 | Himes Walk In Clinic, LLC | 0601139830000002 | 8/31/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25498 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25499 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25500 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25501 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25502 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25503 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25504 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25505 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25506 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25507 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25508 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25509 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25510 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25511 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25512 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25513 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25514 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25515 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25516 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25517 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25518 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25519 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25520 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25521 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25522 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25523 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25524 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25525 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25526 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25527 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25528 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25529 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25530 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25531 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25532 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25533 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25534 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25535 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25536 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25537 | Himes Walk In Clinic, LLC | 0528555020000002 | 6/28/2021 | Bill | 10/14/2021 | 99214 | 259.42 |
| 25538 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25539 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25540 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25541 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25542 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25543 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25544 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25545 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25546 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25547 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25548 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25549 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25550 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25551 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25552 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25553 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25554 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25555 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25556 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25557 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25558 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25559 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25560 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25561 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25562 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25563 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25564 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25565 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25566 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25567 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97012 | 29.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25568 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25569 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25570 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25571 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25572 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25573 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25574 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25575 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25576 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25577 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25578 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25579 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97035 | 57.52 |
| 25580 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25581 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25582 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25583 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25584 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25585 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25586 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25587 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25588 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25589 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25590 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25591 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25592 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25593 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25594 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25595 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25596 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25597 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25598 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25599 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25600 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25601 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25602 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25603 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25604 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25605 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25606 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25607 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25608 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25609 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25610 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25611 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25612 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25613 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25614 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25615 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25616 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25617 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25618 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25619 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25620 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25621 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25622 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25623 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25624 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25625 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25626 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25627 | Himes Walk In Clinic, LLC | 8679641470000001 | 6/28/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25628 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25629 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25630 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25631 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25632 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25633 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25634 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25635 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25636 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25637 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25638 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25639 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25640 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25641 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25642 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25643 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25644 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25645 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25646 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25647 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25648 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25649 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25650 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25651 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25652 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25653 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25654 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25655 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25656 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25657 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25658 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25659 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25660 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25661 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25662 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25663 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25664 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25665 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25666 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25667 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25668 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25669 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25670 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25671 | Himes Walk In Clinic, LLC | 8692534120000002 | 7/29/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25672 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25673 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25674 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25675 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25676 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25677 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25678 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25679 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25680 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25681 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25682 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25683 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25684 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25685 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25686 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25687 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25688 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25689 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25690 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25691 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25692 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25693 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25694 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25695 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25696 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25697 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25698 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25699 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25700 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25701 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25702 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97018 | 12.16 |
| 25703 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25704 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25705 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25706 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25707 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25708 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25709 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25710 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25711 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25712 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25713 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25714 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25715 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25716 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25717 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25718 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25719 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25720 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25721 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25722 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25723 | Himes Walk In Clinic, LLC | 0301386770101137 | 8/18/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25724 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25725 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25726 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25727 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25728 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25729 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25730 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25731 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25732 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25733 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25734 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25735 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25736 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25737 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25738 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25739 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25740 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25741 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97530 | 76.62 |
| 25742 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97140 | 54.94 |
| 25743 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25744 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25745 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25746 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25747 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25748 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25749 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25750 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25751 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25752 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25753 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25754 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25755 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97140 | 54.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25756 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25757 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25758 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97033 | 40.12 |
| 25759 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25760 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97110 | 119.24 |
| 25761 | Himes Walk In Clinic, LLC | 0097496320101053 | 8/5/2021 | Bill | 10/14/2021 | 97112 | 69.00 |
| 25762 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25763 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25764 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25765 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97035 | 28.76 |
| 25766 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97110 | 59.62 |
| 25767 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97112 | 138.00 |
| 25768 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97010 | 15.00 |
| 25769 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97012 | 29.58 |
| 25770 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | G0283 | 26.02 |
| 25771 | Himes Walk In Clinic, LLC | 8707778790000003 | 9/1/2021 | Bill | 10/14/2021 | 97033 | 40.12 |